# Exhibit "B"

# Profit and Loss
## FLEX
### January-December, 2025

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Income | | | | | | | | | | | | | |
| Total for Income | 378,013.21 | 261,437.46 | 620,562.01 | 284,199.20 | 206,789.70 | 224,655.28 | 62,299.94 | 244,309.05 | 367,347.11 | 84,512.26 | 229,167.66 | 267,345.84 | 3,230,638.72 |
| Cost of Goods Sold | | | | | | | | | | | | | |
| Total for Cost of Goods Sold | 274,323.57 | 224,057.01 | 239,492.67 | 224,342.94 | 145,823.23 | 330,057.41 | 59,825.06 | 71,199.04 | 118,988.01 | 90,611.84 | 110,197.68 | 96,390.51 | 1,985,308.97 |
| Gross Profit | 103,689.64 | 37,380.45 | 381,069.34 | 59,856.26 | 60,966.47 | -105,402.13 | 2,474.88 | 173,110.01 | 248,359.10 | -6,099.58 | 118,969.98 | 170,955.33 | 1,245,329.75 |
| Expenses | | | | | | | | | | | | | |
| Total for Expenses | 298,254.38 | 91,218.15 | 124,114.62 | 97,160.91 | 77,791.30 | 69,245.32 | 48,993.95 | 58,699.43 | 107,569.76 | 65,721.54 | 73,464.84 | 76,346.63 | 1,188,580.83 |
| Net Operating Income | -194,564.74 | -53,837.70 | 256,954.72 | -37,304.65 | -16,824.83 | -174,647.45 | -46,519.07 | 114,410.58 | 140,789.34 | -71,821.12 | 45,505.14 | 94,608.70 | 56,748.92 |
| Other Income | | | | | | | | | | | | | |
| Total for Other Income | 0.02 | 0.01 | | | | 0.01 | 757.41 | 648.05 | 1.09 | | | 397.88 | 1,804.47 |
| Other Expenses | | | | | | | | | | | | | |
| Total for Other Expenses | -149.48 | | 1,840.21 | 34,217.72 | | | | | | | | | 35,908.45 |
| Net Other Income | 149.50 | 0.01 | -1,840.21 | -34,217.72 | | 0.01 | 757.41 | 648.05 | 1.09 | | | 397.88 | -34,103.98 |
| Net Income | -194,415.24 | -53,837.69 | 255,114.51 | -71,522.37 | -16,824.83 | -174,647.44 | -45,761.66 | 115,058.63 | 140,790.43 | -71,821.12 | 45,505.14 | 95,006.58 | 22,644.94 |

Cash Basis Tuesday, January 20, 2026 08:58 AM GMT-05:00

**Profit and Loss**
**FLEX**
**January-December, 2025**

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| Client to Inform - Revenue | | | | | | | | | | | | 96,465.00 | 96,465.00 This relates to an MCA Financing |
| Services | | | | | | | | | | | | | |
| Total for Services | 378,013.21 | 281,437.48 | 620,582.01 | 284,199.20 | 206,789.70 | 224,655.28 | 62,299.94 | 244,309.05 | 387,347.11 | 84,512.28 | 229,167.66 | 170,899.84 | $3,134,173.72 |
| Total for Income | 378,013.21 | 281,437.48 | 620,582.01 | 284,199.20 | 206,789.70 | 224,655.28 | 62,299.94 | 244,309.05 | 387,347.11 | 84,512.28 | 229,167.66 | 297,345.84 | $3,220,638.72 |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Cost of Sales | | | | | | | | | | | | | |
| Total for Cost of Sales | 274,323.67 | 224,057.01 | 239,492.67 | 224,342.94 | 145,823.23 | 330,037.41 | 69,825.06 | 71,199.04 | 118,988.01 | 90,611.84 | 110,197.68 | 96,390.51 | $1,985,308.97 |
| Total for Cost of Goods Sold | 274,323.67 | 224,057.01 | 239,492.67 | 224,342.94 | 145,823.23 | 330,037.41 | 69,825.06 | 71,199.04 | 118,988.01 | 90,611.84 | 110,197.68 | 96,390.51 | $1,985,308.97 |
| **Gross Profit** | 103,689.64 | 57,380.45 | 381,069.34 | 59,856.26 | 60,966.47 | -105,402.13 | -2,474.88 | 173,110.01 | 248,359.10 | -6,099.58 | 118,969.98 | 170,955.33 | $1,245,329.75 |
| **Expenses** | | | | | | | | | | | | | |
| Advertising & Marketing | | | | | | | | | | | | | |
| Total for Advertising & Marketing | 2,289.16 | 1,407.24 | 7,252.72 | 2,255.00 | 1,902.94 | 2,528.03 | 2,373.59 | 4,843.74 | 4,337.50 | 1,784.00 | 1,764.00 | 3,784.00 | $36,279.83 |
| Client to Inform | 142,715.60 | 3,715.60 | 3,715.60 | 3,715.60 | 3,718.60 | 3,718.60 | 3,715.60 | 3,715.60 | 14,115.60 | 4,594.27 | 6,539.09 | 13,149.55 | 207,525.32 |
| General & Administrative | | | | | | | | | | | | | |
| Total for General & Administrative | 46,481.45 | 32,142.60 | 39,258.11 | 17,886.86 | 11,666.19 | 7,627.22 | 16,693.01 | 13,828.59 | 44,787.79 | 14,955.50 | 19,925.39 | 26,215.98 | $292,288.69 |
| Team Expenses | | | | | | | | | | | | | |
| Total for Team Expenses | 96,443.06 | 51,296.19 | 68,628.86 | 67,878.89 | 58,942.15 | 52,037.93 | 31,012.97 | 35,993.26 | 42,081.17 | 43,022.10 | 44,696.05 | 33,231.14 | $615,331.97 |
| Travel & Entertainment | | | | | | | | | | | | | |
| Total for Travel & Entertainment | 8,225.11 | 2,654.52 | 5,261.33 | 5,424.56 | 1,564.42 | 3,436.44 | 3,299.77 | 1,419.24 | 2,247.70 | 985.67 | 540.31 | 18.95 | $35,175.02 |
| Total for Expenses | 299,254.38 | 91,216.15 | 124,114.62 | 97,160.91 | 77,791.30 | 69,245.32 | 49,093.95 | 58,899.43 | 107,569.76 | 65,721.54 | 73,464.84 | 76,348.63 | $1,186,600.83 |
| **Net Operating Income** | -194,564.74 | -53,837.70 | 256,954.72 | -37,304.65 | -18,824.83 | -174,647.45 | -46,519.07 | 114,410.58 | 140,789.34 | -71,821.12 | 45,505.14 | 94,608.70 | $58,748.92 |
| **Other Income** | | | | | | | | | | | | | |
| Bank/CC Rewards | | | | | | | 757.41 | 648.05 | 1.09 | | | 797.88 | 1,804.43 |
| Interest Earned | 0.02 | 0.01 | | | | 0.01 | | | | | | | 0.04 |
| Total for Other Income | 0.02 | 0.01 | | | | 0.01 | 757.41 | 648.05 | 1.09 | | | 797.88 | $1,804.47 |
| **Other Expenses** | | | | | | | | | | | | | |
| Penalties & Fines | 75.52 | | | | | | | | | | | | 75.52 |
| State Taxes Paid | -225.90 | | 1,840.21 | 34,217.72 | | | | | | | | | 35,832.93 |
| Total for Other Expenses | -149.48 | | 1,840.21 | 34,217.72 | | | | | | | | | $35,908.45 |
| Net Other Income | 149.50 | 0.01 | -1,840.21 | -34,217.72 | | 0.01 | 757.41 | 648.05 | 1.09 | | | 797.88 | -$34,103.98 |
| **Net Income** | -194,415.24 | -53,837.69 | 255,114.51 | -71,522.37 | -18,824.83 | -174,647.44 | -45,761.66 | 115,058.63 | 140,790.43 | -71,821.12 | 45,505.14 | 95,006.58 | $22,844.94 |

Cash Basis Tuesday, January 20, 2026 08:59 AM GMT-05:00

## Profit and Loss
### FLEX
### January-December, 2025

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | | |
| Client to Inform - Revenue | | | | | | | | | | | | 96,465.00 | 96,465.00 | This relates to an MCA Financing |
| **Services** | | | | | | | | | | | | | | |
| Below/Aftercare | 155,544.39 | 159,331.01 | 153,979.00 | 155,100.03 | 175,820.65 | 135,650.35 | 27,390.25 | 156,196.25 | 155,985.86 | 52,868.14 | 152,573.16 | 151,775.53 | 1,632,214.62 | |
| Enrichment | 168,146.00 | 84,512.89 | 420,091.70 | 68,447.76 | 12,862.57 | 28,135.51 | -285.00 | 41,455.40 | 181,845.00 | 31,226.12 | 78,594.50 | 19,105.31 | 1,152,057.76 | |
| LMS Revenue | 34,322.62 | 17,493.56 | 46,491.31 | 60,651.41 | 18,266.48 | 60,869.42 | 42,674.55 | 46,657.40 | 29,516.25 | 419.00 | | | 357,581.20 | |
| TBD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| TBD (LMS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,679.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,679.86 | |
| Total for Services | 378,013.01 | 261,437.46 | 620,562.01 | 284,199.20 | 206,789.70 | 224,655.28 | 82,299.04 | 244,309.05 | 367,347.11 | 84,512.26 | 229,167.66 | 170,880.84 | 3,134,173.72 | |
| Total for Income | 378,013.01 | 261,437.46 | 620,562.01 | 284,199.20 | 206,789.70 | 224,655.28 | 82,299.04 | 244,309.05 | 367,347.11 | 84,512.26 | 229,167.66 | 267,345.84 | 3,230,638.72 | |
| **Cost of Sales** | | | | | | | | | | | | | | |
| Enrichment (COGS) | 139,960.99 | 119,241.25 | 95,015.82 | 103,040.62 | 40,409.75 | 215,685.97 | 17,723.00 | 27,710.25 | 90,681.94 | 17,881.00 | 40,177.20 | 31,971.00 | 899,476.39 | |
| Facilities (COGS) | 252.00 | 1,930.32 | 12,105.65 | 26,328.02 | 1,168.83 | 334.12 | | | | | | | 42,119.34 | |
| **Labor (COGS)** | | | | | | | | | | | | | | |
| Total for Labor (COGS) | 88,801.22 | 77,416.59 | 91,846.23 | 65,385.93 | 91,628.71 | 53,933.47 | 34,156.94 | 22,196.08 | 58,873.49 | 58,738.06 | 60,061.55 | 58,098.50 | 759,026.76 | |
| Merchant Fees (COGS) | 13,714.43 | 12,216.94 | 7,840.05 | 18,247.23 | 8,431.63 | 6,707.59 | | 2,274.08 | 5,611.41 | 11,360.68 | 3,472.69 | 7,497.88 | 102,393.59 | |
| Revenue Share (COGS) | 20,137.60 | 9,005.00 | 24,500.00 | 3,908.70 | 17,920.00 | | | 7,270.00 | 3,100.00 | 500.00 | | | 86,341.50 | |
| Storage (COGS) | 708.19 | 581.65 | 547.49 | 694.37 | 547.49 | 369.00 | 166.00 | 166.00 | 741.57 | 2,123.90 | | 823.13 | 3,760.19 | |
| Supplies (COGS) | 10,728.94 | 3,663.27 | 7,637.23 | 6,737.87 | 3,036.82 | 5,109.26 | 2,841.14 | 11,561.83 | 741.57 | | 6,548.24 | | 62,171.20 | |
| Total for Cost of Sales | 274,323.57 | 224,657.91 | 239,492.67 | 224,342.94 | 146,623.23 | 330,057.41 | 59,825.06 | 71,199.04 | 118,988.01 | 90,611.84 | 110,197.60 | 96,380.51 | 1,985,308.97 | |
| Total for Cost of Goods Sold | 274,323.57 | 224,657.91 | 239,492.67 | 224,342.94 | 146,623.23 | 330,057.41 | 59,825.06 | 71,199.04 | 118,988.01 | 90,611.84 | 110,197.60 | 96,380.51 | 1,985,308.97 | |
| **Gross Profit** | 103,689.84 | 37,380.45 | 381,069.34 | 59,856.26 | 60,966.47 | -105,402.13 | 2,474.88 | 173,110.01 | 248,359.10 | -6,099.58 | 118,969.98 | 170,955.33 | 1,245,329.75 | |
| **Expenses** | | | | | | | | | | | | | | |
| **Advertising & Marketing** | | | | | | | | | | | | | | |
| Gifts Over $25 | | | | | | | | | | | | 248.98 | 248.98 | |
| Gifts Up to $25 | | | | | 100.00 | | | | | | | | 100.00 | |
| Other | 2,025.16 | 1,143.24 | 6,011.03 | 1,991.00 | 1,109.50 | 2,511.03 | 2,109.50 | 4,544.74 | 3,809.50 | 1,500.00 | 1,500.00 | 3,500.00 | 31,754.70 | |
| Sales Events | | 154.69 | | | 180.46 | | | | | | | | 335.15 | |
| Website Maintenance | 264.00 | 264.00 | 1,087.00 | 264.00 | 264.00 | 15.00 | 264.00 | 99.00 | 528.00 | 264.00 | 264.00 | 264.00 | 3,841.00 | |
| Total for Advertising & Marketing | 2,289.16 | 1,407.24 | 7,252.72 | 2,255.00 | 1,903.84 | 2,526.03 | 2,373.50 | 4,643.74 | 4,337.56 | 1,764.00 | 1,764.00 | 3,764.00 | 34,079.83 | |
| Client to Inform | 142,715.60 | 3,715.60 | 3,715.60 | 3,715.60 | 3,718.60 | 3,715.60 | 3,715.60 | 3,715.60 | 14,115.60 | 4,594.27 | 6,539.09 | 13,148.56 | 207,525.32 | |
| **General & Administrative** | | | | | | | | | | | | | | |
| Bank Charges & Fees | 692.00 | 966.80 | 591.70 | 441.20 | 1,725.76 | 1,786.92 | 1,601.90 | 2,111.70 | 1,627.80 | 1,942.99 | 1,543.91 | 2,572.13 | 17,485.71 | |
| Dues & Subscriptions | | | | 382.16 | | | 554.01 | | | | 1,185.00 | | 2,121.17 | |
| Franchise & Royalty Fees | 12,225.00 | 1,255.00 | 8,455.00 | 4,335.00 | 475.50 | 6,170.00 | | 23.50 | 13,015.00 | 2,385.00 | 10,170.00 | 7,210.00 | 65,240.00 | |
| **Insurance** | | | | | | | | | | | | | | |
| Total for Insurance | 9,396.69 | 12,299.75 | 15,049.79 | 2,062.90 | 2,787.49 | 892.25 | 5,863.31 | 4,167.83 | 19,433.46 | 3,496.69 | 4,009.61 | 8,010.00 | 90,362.79 | |
| Interest Paid | 10,768.55 | 13,019.31 | 7,169.86 | 1,269.86 | 3,736.09 | 1,756.06 | 1,982.20 | 2,558.67 | 2,949.85 | 2,641.78 | 2,717.51 | 2,935.63 | 53,705.80 | |
| Legal & Professional Services | 8,997.56 | 1,373.50 | 1,373.50 | 5,905.50 | 1,373.50 | 1,373.50 | 1,373.50 | 1,345.50 | 1,495.50 | 1,345.50 | 1,345.50 | 1,345.50 | 28,648.08 | |
| Office Supplies | 844.95 | 465.48 | 1,666.76 | 21.67 | 365.00 | 299.26 | 23.17 | 865.59 | 201.35 | 170.45 | | | 5,063.58 | |
| Postage & Shipping | 334.60 | | 344.73 | 103.97 | | 172.99 | | 106.58 | 43.30 | | | | 2,393.26 | |
| Professional Development | | 1,000.00 | | | | | | | 500.00 | | | | 1,500.00 | |
| **Rent** | | | | | | | | | | | | | | |
| Total for Rent | | 725.00 | 725.00 | 725.00 | | | | | 725.00 | | | 6,010.00 | 8,865.00 | |
| | | | | | | | | | 62.50 | | | | 62.50 | |
| Repairs and Maintenance | 1,166.81 | 1,003.00 | 1,947.54 | 1,709.31 | 1,262.85 | 544.01 | 916.34 | 2,114.91 | 1,472.11 | 970.43 | 445.58 | 632.11 | 14,234.03 | |
| Software & Apps | 616.00 | | 619.00 | 592.17 | 257.00 | | 340.89 | | 3,262.50 | 2,302.66 | 2,517.99 | 694.00 | 11,187.21 | |
| Taxes & Licenses | 540.34 | 384.00 | 500.00 | 500.00 | 475.23 | | | | | | | | 2,399.57 | |
| Utilities | | | | | | | | | | | | | | |
| Total for General & Administrative | 46,491.45 | 32,162.60 | 39,258.11 | 17,586.66 | 11,666.19 | 7,537.22 | 16,593.01 | 13,828.99 | 44,787.79 | 14,955.50 | 19,925.39 | 26,215.99 | 290,288.89 | |

| | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Team Expenses | | | | | | | | | | | | | 180.95 |
| Education & Training | | | | | | | | | | | | | 90.00 |
| Employee Gifts & Incentives | 2,305.06 | 1,498.11 | 3,256.10 | 7,519.79 | 2,697.80 | 1,689.68 | 1,432.34 | | 945.33 | 1,171.35 | 2,096.23 | 1,355.04 | 25,946.83 |
| HR | 96,138.00 | 49,890.08 | 65,370.76 | 96,178.15 | 56,254.35 | 90,257.35 | 19,679.73 | 35,063.26 | 41,135.84 | 41,850.75 | 42,609.92 | 31,846.10 | $590,114.19 |
| Payroll Expenses | | | | | | | | | | | | | $816,331.97 |
| Total for Payroll Expenses | 96,443.06 | 51,298.19 | 68,626.86 | 67,878.69 | 58,942.15 | 52,037.03 | 21,012.07 | 35,063.26 | 42,081.17 | 43,022.10 | 44,606.95 | 33,201.14 | |
| Travel & Entertainment | | | | | | | | | | | | | |
| Biz Meals | 220.79 | 36.87 | 461.19 | 1,081.40 | 193.14 | 864.81 | 349.55 | 262.08 | 139.51 | | 36.18 | 16.95 | 3,662.48 |
| Travel | 8,104.32 | 2,617.65 | 4,800.14 | 4,343.16 | 1,371.28 | 2,571.63 | 2,950.21 | 1,156.16 | 2,108.19 | 985.67 | 504.13 | | 31,512.54 |
| Total for Travel & Entertainment | 8,325.11 | 2,654.52 | 5,261.33 | 5,424.56 | 1,564.42 | 3,436.44 | 3,299.77 | 1,418.24 | 2,247.70 | 985.67 | 540.31 | 16.95 | 535,175.02 |
| Total for Expenses | 299,254.39 | 91,218.15 | 124,114.62 | 97,160.91 | 77,793.30 | 89,245.32 | 48,903.95 | 58,699.43 | 107,569.76 | 66,721.54 | 73,464.64 | 76,346.63 | $1,189,860.83 |
| Net Operating Income | -194,584.74 | -53,837.70 | 256,954.72 | -37,304.66 | -18,824.83 | -174,847.45 | -46,519.07 | 114,410.59 | 140,789.34 | -71,821.12 | 45,595.14 | 94,609.70 | 856,748.92 |
| Other Income | | | | | | | | | | | | | |
| Bank/CC Rewards | 0.02 | 0.01 | | | | | 757.41 | 648.05 | 1.09 | | | 397.88 | 1,804.43 |
| Interest Earned | | | | | | 0.01 | | | | | | | 0.04 |
| Total for Other Income | 0.02 | 0.01 | | | | 0.01 | 757.41 | 648.05 | 1.09 | | | 397.88 | $1,804.47 |
| Other Expenses | | | | | | | | | | | | | |
| Penalties & Fines | 75.52 | | | | | | | | | | | | 75.52 |
| State Taxes Paid | -225.00 | | 1,840.21 | 34,217.72 | | | | | | | | | 39,809.93 |
| Total for Other Expenses | -149.48 | | 1,840.21 | 34,217.72 | | | | | | | | | $35,906.45 |
| Net Other Income | 149.50 | 0.01 | -1,840.21 | -34,217.72 | | | 0.01 | 757.41 | 648.05 | 1.09 | | 397.88 | -$34,103.98 |
| Net Income | -194,415.24 | -53,837.69 | 255,114.51 | -71,522.37 | -18,824.83 | -174,847.44 | -45,781.66 | 115,058.63 | 140,790.43 | -71,821.12 | 45,595.14 | 95,006.58 | $22,644.94 |

Cash Basis Tuesday, January 20, 2026 06:56 AM GMT-05:00

**Profit and Loss**
**FLEX**
**January-December, 2025**

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| Client to Inform - Revenue | | | | | | | | | | | | | 96,465.00 This relates to an MCA Financing |
| **Services** | | | | | | | | | | | | | |
| Below/Aftercare | 155,544.39 | 159,331.01 | 153,979.00 | 155,100.03 | 175,820.65 | 136,650.35 | 27,300.25 | 156,196.25 | 155,985.86 | 52,868.14 | 152,573.16 | 151,775.53 | 1,632,214.62 |
| Enrichment | 188,146.00 | 84,612.89 | 420,091.70 | 68,447.76 | 12,662.57 | 29,135.51 | -255.00 | 41,455.40 | 181,845.00 | 31,236.12 | 76,594.90 | 19,105.31 | 1,152,057.76 |
| LMS Revenue | 34,322.62 | 17,493.56 | 46,491.31 | 60,651.41 | 18,286.46 | 60,869.42 | 42,674.55 | 46,657.40 | 29,516.25 | 418.00 | | | 357,581.20 |
| TBD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TBD (LMS) | | | | | | | | | | | | | -7,679.86 |
| **Total for Services** | 378,013.21 | 261,437.46 | 620,562.01 | 284,199.20 | 206,769.70 | 224,655.28 | 62,299.94 | 244,309.05 | 367,347.11 | 84,512.26 | 229,167.86 | 170,880.84 | 3,134,173.72 |
| **Total for Income** | 378,013.21 | 261,437.46 | 620,562.01 | 284,199.20 | 206,769.70 | 224,655.28 | 62,299.94 | 244,309.05 | 367,347.11 | 84,512.26 | 229,167.86 | 287,345.94 | 3,230,638.72 |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| **Cost of Sales** | | | | | | | | | | | | | |
| Enrichment (COS) | 139,980.99 | 119,241.25 | 95,015.62 | 103,040.62 | 40,409.75 | 215,683.07 | 17,723.00 | 27,710.25 | 50,681.54 | 17,861.00 | 40,177.20 | 21,971.00 | 899,476.30 |
| Facilities (COS) | 252.00 | 1,930.32 | 12,105.95 | 26,328.22 | 1,168.83 | 334.12 | | | | | | | 42,119.34 |
| **Labor (COS)** | | | | | | | | | | | | | |
| 1099 Contractors (COS) | 18,522.44 | 20,617.99 | 19,604.94 | 15,109.22 | 20,598.45 | 12,610.60 | 10,135.00 | 11,991.25 | 1,606.25 | 3,300.98 | 1,394.02 | 570.00 | 136,061.04 |
| Payroll Taxes (COS) | 7,666.52 | 5,998.22 | 7,393.17 | 5,184.51 | 6,845.77 | 6,929.68 | 2,142.54 | 1,940.05 | 5,466.00 | 5,421.14 | 5,407.00 | 5,385.99 | 64,870.59 |
| Payroll Wages (COS) | 62,612.26 | 50,810.37 | 64,848.22 | 45,002.20 | 64,189.49 | 64,393.19 | 21,829.40 | 9,164.78 | 51,801.24 | 50,015.94 | 53,200.53 | 50,142.51 | 588,095.13 |
| Total for Labor (COS) | 88,801.22 | 77,416.68 | 91,846.23 | 65,365.93 | 91,628.71 | 83,933.47 | 34,106.94 | 22,196.08 | 58,673.49 | 58,738.06 | 60,001.55 | 56,098.50 | 789,026.76 |
| Merchant Fees (COS) | 13,714.43 | 12,218.94 | 7,640.05 | 18,247.23 | 8,431.63 | 6,707.59 | 4,987.96 | 2,274.88 | 5,611.41 | 11,388.88 | 3,472.69 | 7,407.86 | 102,393.59 |
| Revenue Share (COS) | 20,137.88 | 9,005.00 | 24,500.00 | 3,906.70 | | 17,820.00 | | 2,270.00 | 3,100.00 | 500.00 | | | 86,341.50 |
| Storage (COS) | 708.19 | 581.65 | 547.49 | 694.37 | 547.49 | 369.00 | 166.00 | 166.00 | | | | | 3,780.19 |
| Supplies (COS) | 10,728.94 | 3,663.27 | 7,637.23 | 6,727.87 | 3,636.82 | 5,109.06 | 2,641.14 | 11,581.83 | 741.57 | 2,123.90 | 6,546.24 | 823.13 | 62,171.20 |
| **Total for Cost of Sales** | 274,323.57 | 224,057.01 | 239,492.87 | 224,342.94 | 145,823.23 | 330,057.41 | 59,825.56 | 71,199.04 | 118,988.01 | 90,611.84 | 110,187.68 | 96,390.51 | 1,985,308.97 |
| **Total for Cost of Goods Sold** | 274,323.57 | 224,057.01 | 239,492.87 | 224,342.94 | 145,823.23 | 330,057.41 | 59,825.56 | 71,199.04 | 118,988.01 | 90,611.84 | 110,187.68 | 96,390.51 | 1,985,308.97 |
| **Gross Profit** | 103,689.64 | 37,380.45 | 381,069.34 | 59,856.36 | 60,966.47 | -105,402.13 | 2,474.88 | 173,110.01 | 248,359.10 | -6,099.58 | 118,969.99 | 170,955.33 | 1,245,329.75 |
| **Expenses** | | | | | | | | | | | | | |
| **Advertising & Marketing** | | | | | | | | | | | | | |
| Gifts Over $25 | | | | | 248.98 | | | | | | | | 248.98 |
| Gifts Up to $25 | | | | | 100.00 | | | | | | | | 100.00 |
| Other | 2,029.16 | | 6,011.03 | 1,991.00 | 1,109.50 | 2,511.03 | 2,109.90 | 4,544.74 | 3,009.50 | 1,500.00 | 1,500.00 | | 31,754.70 |
| Sales Events | | 154.69 | 180.46 | | | | | | | | | | 335.15 |
| Website Maintenance | 264.00 | 264.00 | 1,087.00 | 264.00 | 264.00 | 15.00 | 264.00 | 99.00 | 528.00 | 264.00 | 264.00 | 264.00 | 3,841.00 |
| Total for Advertising & Marketing | 2,289.16 | 1,407.24 | 7,252.72 | 2,255.00 | 1,902.94 | 2,526.03 | 2,373.90 | 4,643.74 | 4,337.50 | 1,784.00 | 1,764.00 | 3,784.00 | 36,279.83 |
| Client to Inform | 142,715.60 | 3,715.60 | 3,715.60 | 3,715.60 | 3,715.60 | 3,716.60 | 3,715.60 | 3,715.60 | 14,115.60 | 4,994.27 | 6,539.09 | 13,146.56 | 207,525.32 |
| **General & Administrative** | | | | | | | | | | | | | |
| Bank Charges & Fees | 882.00 | 966.80 | 591.70 | 441.20 | 1,725.76 | 1,766.92 | 1,601.90 | 2,111.70 | 1,627.80 | 1,642.99 | 1,543.81 | 2,573.73 | 17,465.71 |
| Dues & Subscriptions | | | | 382.16 | | | 554.01 | | | | 1,185.00 | | 2,121.17 |
| Franchise & Royalty Fees | 12,225.00 | 1,295.00 | 8,435.00 | 4,335.00 | | 6,170.00 | | | 13,015.00 | | 10,170.00 | 7,210.00 | 65,240.00 |
| **Insurance** | | | | | | | | | | | | | |
| Business Ins. | 4,711.21 | | | | | | | 4,167.63 | 3,779.24 | | | | 23,596.96 |
| Compliance Monitoring | | | | | | | 1,875.00 | | 1,875.00 | | | | 3,750.00 |
| Liability | | 8,276.15 | 7,000.00 | | | | | | 13,779.24 | | 4,000.46 | | 33,055.85 |
| Other | | | | | | 2,605.52 | | | | | | | 2,605.52 |
| Workers Comp | | | | | | 1,384.79 | | | | | | 909.15 | 17,354.45 |
| Total for Insurance | 9,396.69 | 12,290.75 | 15,049.78 | 2,062.90 | 2,787.49 | 882.25 | 5,665.31 | 4,167.83 | 19,433.48 | 3,498.69 | 4,909.61 | 4,909.61 | 80,382.78 |
| Interest Paid | 10,768.98 | 13,019.31 | 7,169.86 | 1,269.68 | 3,736.99 | 1,756.06 | 1,982.20 | 2,858.87 | 2,949.25 | 2,664.78 | 2,717.51 | 2,826.63 | 53,706.60 |
| Legal & Professional Services | 8,997.50 | 1,373.50 | 1,373.50 | 5,905.50 | 1,373.50 | 1,373.50 | 1,373.50 | 1,345.50 | 1,495.50 | 1,345.50 | 1,345.50 | 1,345.50 | 28,848.06 |
| Office Supplies | 844.65 | 465.48 | 1,866.76 | 21.67 | 305.00 | 269.26 | 23.17 | 865.59 | 201.35 | 170.45 | | | 5,063.58 |
| Postage & Shipping | 334.62 | 344.73 | 788.97 | 103.07 | 475.50 | 172.99 | 106.58 | 23.50 | 43.30 | | | | 2,393.26 |

| Account | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Professional Development | | | | | 1,000.00 | | | | | 500.00 | | | 1,500.00 |
| **Rent** | | | | | | | | | | | | | |
| Office Space | 675.00 | | 725.00 | 725.00 | | | | | 725.00 | | | 6,015.00 | 8,865.00 |
| **Total for Rent** | 675.00 | | 725.00 | 725.00 | | | | | 725.00 | | | 6,015.00 | 8,865.00 |
| Repairs and Maintenance | | | | | | | | | | | | | 62.50 |
| Software & Apps | 1,196.81 | 1,003.03 | 1,947.54 | 1,728.31 | 1,262.85 | 544.01 | 916.34 | 2,114.91 | 1,472.11 | 970.43 | 445.98 | 632.11 | 14,234.03 |
| Taxes & Licenses | 610.00 | 384.00 | 810.00 | 392.17 | | 257.00 | | 340.89 | | 3,262.50 | 2,302.66 | 2,517.99 | 694.00 / 11,187.21 |
| Utilities | 540.34 | | 500.00 | 500.00 | | 475.23 | | | | | | | 2,399.57 |
| **Total for General & Administrative** | 46,481.45 | 32,142.80 | 39,256.11 | 17,898.86 | 11,666.19 | 7,577.22 | 18,593.01 | 13,828.59 | 44,787.79 | 14,955.50 | 19,925.39 | 28,215.98 | 293,268.69 |
| **Team Expenses** | | | | | | | | | | | | | |
| Education & Training | | | 180.95 | | | | | | | | | | 180.95 |
| Employee Gifts & Incentives | | | | | | 90.00 | | | | | | | 90.00 |
| HR | 2,305.06 | 1,498.11 | 3,256.10 | 7,519.79 | 2,687.60 | 1,869.68 | 1,432.34 | | 945.33 | 1,171.35 | 2,096.23 | 1,355.04 | 25,946.83 |
| **Payroll Expenses** | | | | | | | | | | | | | |
| 1099 Contractors | 3,382.50 | 525.00 | 360.00 | | 500.00 | 139.10 | 872.50 | 2,075.00 | 139.51 | | | 620.00 | 8,474.10 |
| Benefits Expenses | 403.75 | 436.05 | 419.90 | 662.15 | 387.60 | 694.45 | 452.20 | 113.05 | 129.20 | 581.40 | 436.05 | 419.90 | 5,135.70 |
| EE Life Insurance | 2,331.69 | 1,409.34 | 1,368.12 | | | 2,653.56 | | | | | | | 7,741.71 |
| Health Insurance | 16,290.58 | 246.00 | 6,051.94 | 5,456.93 | | 2,681.61 | | 873.00 | 1,592.25 | 4,908.94 | 7,470.64 | 4,524.37 | 47,139.11 |
| Payroll Admin. Expense | 3,489.30 | 1,556.50 | 1,129.75 | 1,041.25 | 973.25 | 1,031.50 | | 797.75 | | 845.50 | 769.50 | 851.25 | 14,720.80 |
| Payroll Tax Expenses | 7,451.86 | 4,276.09 | 4,649.27 | 4,506.08 | 4,507.93 | 3,628.66 | 1,131.17 | 2,287.38 | 3,061.31 | 2,717.18 | 2,766.60 | 1,731.97 | 42,714.72 |
| Payroll Wage Expenses | 62,808.52 | 41,844.10 | 51,392.86 | 48,517.74 | 49,885.57 | 42,147.06 | 16,030.66 | 27,138.47 | 36,353.08 | 32,797.73 | 31,166.63 | 23,698.61 | 464,189.05 |
| **Total for Payroll Expenses** | 96,138.00 | 49,900.08 | 65,370.76 | 60,178.15 | 58,264.35 | 50,357.35 | 19,579.73 | 36,093.26 | 41,135.84 | 41,835.75 | 42,609.82 | 31,846.10 | 590,114.19 |
| **Total for Team Expenses** | 99,443.06 | 51,298.19 | 68,626.86 | 67,678.89 | 58,942.15 | 52,037.03 | 21,012.07 | 35,093.26 | 42,081.17 | 43,022.10 | 44,696.05 | 33,201.14 | 616,331.97 |
| **Travel & Entertainment** | | | | | | | | | | | | | |
| Biz Meals | 220.79 | 36.87 | 461.19 | 1,081.40 | 193.14 | 864.81 | 349.56 | 252.08 | 139.51 | 985.67 | 36.18 | 16.95 | 3,662.43 |
| Travel | 8,104.32 | 2,817.65 | 4,800.14 | 4,343.16 | 1,371.28 | 2,571.63 | 2,950.21 | 1,156.16 | 2,108.19 | | 504.13 | | 31,512.54 |
| **Total for Travel & Entertainment** | 8,325.11 | 2,854.52 | 5,261.33 | 5,424.56 | 1,564.42 | 3,436.44 | 3,299.77 | 1,418.24 | 2,247.70 | 985.67 | 540.31 | 16.95 | 335,175.02 |
| **Total for Expenses** | 298,254.39 | 91,218.15 | 124,114.62 | 97,160.91 | 77,791.30 | 69,265.32 | 48,993.95 | 58,699.43 | 107,569.76 | 65,721.54 | 73,464.84 | 78,346.63 | $1,188,580.83 |
| **Net Operating Income** | -194,564.74 | -53,837.70 | 256,954.72 | -37,304.65 | -16,824.83 | -174,647.45 | -46,519.07 | 114,410.58 | 140,789.34 | -71,821.12 | 45,505.14 | 94,608.70 | 856,748.92 |
| **Other Income** | | | | | | | | | | | | | |
| Bank/CC Rewards | | | | | | | 757.41 | 648.05 | 1.09 | | | 397.88 | 1,804.43 |
| Interest Earned | 0.02 | 0.01 | 0.01 | | 0.01 | | | | | | | | 0.04 |
| **Total for Other Income** | 0.02 | 0.01 | 0.01 | | 0.01 | | 757.41 | 648.05 | 1.09 | | | 397.88 | 1,804.47 |
| **Other Expenses** | | | | | | | | | | | | | |
| Penalties & Fines | 75.52 | | | | | | | | | | | | 76.52 |
| State Taxes Paid | -225.00 | | 1,840.21 | 34,217.72 | | | | | | | | | 35,832.93 |
| **Total for Other Expenses** | -149.48 | | 1,840.21 | 34,217.72 | | | | | | | | | 35,906.45 |
| **Net Other Income** | 149.50 | 0.01 | -1,840.21 | -34,217.72 | 0.01 | | 757.41 | 648.05 | 1.09 | | | 397.88 | -34,103.98 |
| **Net Income** | -194,415.24 | -53,837.69 | 255,114.51 | -71,522.37 | -16,824.83 | -174,647.44 | -45,761.66 | 115,058.63 | 140,790.43 | -71,821.12 | 45,505.14 | 95,006.58 | 822,644.94 |

## Balance Sheet
### FLEX
### As of December 31, 2025

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| **Total for Assets** | 953,512 | 1,008,112 | 1,175,826 | 1,089,575 | 1,052,208 | 830,271 | 812,278 | 876,857 | 944,351 | 835,187 | 837,880 | 917,485 |
| **Liabilities and Equity** | | | | | | | | | | | | |
| **Total for Liabilities and Equity** | 953,512 | 1,008,112 | 1,175,826 | 1,089,575 | 1,052,208 | 830,271 | 812,278 | 876,857 | 944,351 | 835,187 | 837,880 | 917,485 |

Cash Basis Tuesday, January 20, 2026 10:32 AM GMT-05:00

# Balance Sheet
## FLEX
### As of December 31, 2025

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| Current Assets | | | | | | | | | | | | |
| **Total for Current Assets** | 729,012 | 783,612 | 951,326 | 865,075 | 827,708 | 605,771 | 587,778 | 652,357 | 719,851 | 610,687 | 613,380 | 692,985 |
| Fixed Assets | | | | | | | | | | | | |
| **Total for Fixed Assets** | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 |
| **Total for Assets** | 953,512 | 1,008,112 | 1,175,826 | 1,089,575 | 1,052,208 | 830,271 | 812,278 | 876,857 | 944,351 | 835,187 | 837,880 | 917,485 |
| **Liabilities and Equity** | | | | | | | | | | | | |
| Liabilities | | | | | | | | | | | | |
| **Total for Liabilities** | 1,041,274 | 1,159,607 | 1,082,603 | 1,077,884 | 1,068,150 | 1,031,170 | 1,070,664 | 1,035,622 | 972,838 | 945,005 | 912,145 | 907,053 |
| Equity | | | | | | | | | | | | |
| **Total for Equity** | (87,762) | (151,495) | 93,224 | 11,691 | (15,942) | (200,899) | (258,386) | (158,765) | (28,487) | (109,818) | (74,265) | 10,432 |
| **Total for Liabilities and Equity** | 953,512 | 1,008,112 | 1,175,826 | 1,089,575 | 1,052,208 | 830,271 | 812,278 | 876,857 | 944,351 | 835,187 | 837,880 | 917,485 |

## Balance Sheet
### FLEX
As of December 31, 2025

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assets | | | | | | | | | | | | |
| Current Assets | | | | | | | | | | | | |
| Bank Accounts | | | | | | | | | | | | |
| Total for Bank Accounts | 7,240 | 52,574 | 159,807 | 7,904 | 8,650 | 4,819 | 27,675 | 9,822 | 106,760 | 6,165 | (6,812) | (38,607) |
| Other Current Assets | | | | | | | | | | | | |
| Total for Other Current Assets | 721,771 | 731,038 | 791,519 | 857,171 | 819,057 | 600,952 | 560,103 | 642,535 | 613,071 | 604,522 | 620,192 | 731,592 |
| Total for Current Assets | 729,012 | 783,612 | 951,326 | 865,075 | 827,708 | 605,771 | 587,778 | 652,357 | 719,851 | 610,687 | 613,380 | 692,985 |
| Fixed Assets | | | | | | | | | | | | |
| LMS Baltimore Territory - Initial Franchise Fee | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 |
| LMS Denver Territory - Initial Franchise Fee | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 |
| LMS DMV Territory - Initial Franchise Fee | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 |
| LMS Houston Territory - Initial Franchise Fee | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 |
| LMS St. Louis Territory | | | | | | | | | | | | |
| Total for LMS St. Louis Territory | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 |
| Total for Fixed Assets | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 |
| Total for Assets | 953,512 | 1,008,112 | 1,175,826 | 1,089,575 | 1,052,208 | 830,271 | 812,278 | 876,857 | 944,351 | 835,187 | 837,880 | 917,485 |
| Liabilities and Equity | | | | | | | | | | | | |
| Liabilities | | | | | | | | | | | | |
| Current Liabilities | | | | | | | | | | | | |
| Total for Current Liabilities | 209,482 | 169,668 | 117,478 | 137,574 | 158,858 | 146,989 | 187,597 | 183,564 | 145,595 | 147,562 | 145,721 | 165,444 |
| Long-term Liabilities | | | | | | | | | | | | |
| Total for Long-term Liabilities | 831,792 | 989,940 | 965,125 | 940,310 | 909,292 | 884,181 | 883,077 | 852,058 | 827,243 | 797,442 | 766,424 | 741,609 |
| Total for Liabilities | 1,041,274 | 1,159,607 | 1,082,603 | 1,077,884 | 1,068,150 | 1,031,170 | 1,070,664 | 1,035,622 | 972,838 | 945,005 | 912,145 | 907,053 |
| Equity | | | | | | | | | | | | |
| Partner's Equity - Michael Fay | | | | | | | | | | | | |
| Total for Partner's Equity - Michael Fay | (811,727) | (811,727) | (812,227) | (812,342) | (812,841) | (812,841) | (814,256) | (814,230) | (814,433) | (813,633) | (813,276) | (813,276) |
| Partner's Equity - Rhondalyma Reed | | | | | | | | | | | | |
| Total for Partner's Equity - Rhondalyma Reed | (329,320) | (339,216) | (349,111) | (359,007) | (369,317) | (379,626) | (389,936) | (405,400) | (415,710) | (426,019) | (436,329) | (446,638) |
| Partner's Equity - Joshua Chernikoff | | | | | | | | | | | | |
| Total for Partner's Equity - Joshua Chernikoff | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) |
| Prior Year Adjustments | (350) | (350) | (350) | (350) | (350) | (350) | (350) | (350) | (350) | (350) | (350) | (350) |
| Retained Earnings | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 |
| Net Income | (194,415) | (248,253) | 6,662 | (64,661) | (81,486) | (256,133) | (301,895) | (186,806) | (46,046) | (117,867) | (72,382) | 22,645 |
| Total for Equity | (87,762) | (151,495) | 93,224 | 11,691 | (15,942) | (200,899) | (258,386) | (158,765) | (28,497) | (109,619) | (74,265) | 10,432 |
| Total for Liabilities and Equity | 953,512 | 1,008,112 | 1,175,826 | 1,089,575 | 1,052,208 | 830,271 | 812,278 | 876,857 | 944,351 | 835,187 | 837,880 | 917,485 |

Cash Basis Tuesday, January 20, 2026 10:32 AM GMT-05:00

**Balance Sheet**
**FLEX**
As of December 31, 2025

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| **Bank Accounts** | | | | | | | | | | | | |
| Chase Checking x1571 | 6,642 | 52,002 | 159,260 | 7,382 | 8,359 | 4,552 | (814) | 9,606 | 106,589 | (4,061) | (7,038) | (9,833) |
| Chase Savings x6012 | 218 | 217 | 217 | 217 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 |
| CLEARING ACCOUNT | | | | | | | | | | | | |
| MTF Holdings Clearing | | | | | | | | | | | | |
| Payroll Clearing | | | | | | | 28,248 | | | | | |
| WF Checking x5813 | (24) | (22) | (21) | (18) | (22) | (7) | (21) | (21) | (23) | 10,012 | 12 | (28,988) |
| WF Savings x0921 | 404 | 378 | 352 | 324 | 303 | 263 | 252 | 227 | 204 | 204 | 204 | 204 |
| **Total for Bank Accounts** | 7,240 | 52,574 | 159,807 | 7,904 | 8,650 | 4,819 | 27,675 | 9,822 | 106,780 | 6,165 | (6,812) | (38,607) |
| **Other Current Assets** | | | | | | | | | | | | |
| Due to/from Michael Fay | 175,783 | 187,625 | 209,606 | 219,248 | 214,048 | 207,140 | 205,790 | 225,965 | 232,457 | 237,107 | 197,107 | 229,157 |
| Due to/from MTF Holdings | 513,354 | 511,939 | 550,439 | 606,449 | 573,535 | 369,938 | 301,939 | 340,174 | 304,218 | 291,018 | 296,223 | 368,223 |
| Due to/from Subway | 32,461 | 31,301 | 31,301 | 31,301 | 31,301 | 23,701 | 52,201 | 76,222 | 76,222 | 76,222 | 126,687 | 134,037 |
| Due from Federal Agency | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 |
| **Total for Other Current Assets** | 721,771 | 731,038 | 791,519 | 857,171 | 819,057 | 600,952 | 560,103 | 642,535 | 613,071 | 604,522 | 620,192 | 731,592 |
| **Total for Current Assets** | 729,012 | 783,612 | 951,326 | 865,075 | 827,708 | 605,771 | 597,778 | 652,357 | 719,851 | 610,687 | 613,380 | 692,985 |
| **Fixed Assets** | | | | | | | | | | | | |
| LMS Baltimore Territory - Initial Franchise Fee | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 | 22,500 |
| LMS Denver Territory - Initial Franchise Fee | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 |
| LMS DMV Territory - Initial Franchise Fee | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 |
| LMS Houston Territory - Initial Franchise Fee | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 | 24,000 |
| **LMS St. Louis Territory** | | | | | | | | | | | | |
| Customer List | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 |
| Initial Franchise Fee | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| **Total for LMS St. Louis Territory** | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 | 130,000 |
| **Total for Fixed Assets** | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 | 224,500 |
| **Total for Assets** | 953,512 | 1,008,112 | 1,175,826 | 1,089,575 | 1,052,208 | 830,271 | 812,278 | 876,857 | 944,351 | 835,187 | 837,880 | 917,485 |
| **Liabilities and Equity** | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| **Credit Cards** | | | | | | | | | | | | |
| **Total for Credit Cards** | 205,124 | 164,004 | 111,814 | 131,910 | 153,306 | 140,966 | 183,220 | 180,907 | 142,676 | 144,906 | 142,972 | 159,187 |
| **Other Current Liabilities** | | | | | | | | | | | | |
| **Total for Other Current Liabilities** | 4,358 | 5,664 | 5,664 | 5,664 | 5,552 | 6,023 | 4,368 | 2,657 | 2,919 | 2,657 | 2,749 | 6,257 |
| **Total for Current Liabilities** | 209,482 | 169,668 | 117,478 | 137,574 | 158,858 | 146,989 | 187,587 | 183,564 | 145,595 | 147,562 | 145,721 | 165,444 |
| **Long-term Liabilities** | | | | | | | | | | | | |
| EIDL Loan | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 497,507 | 497,507 | 497,507 | 492,521 | 492,521 | 492,521 |
| Loan from Jerry Betters | | | | | | | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| Rapid Finance (SBFS) | 171,889 | 330,037 | 305,222 | 280,407 | 249,389 | 224,278 | 205,667 | 174,648 | 149,633 | 125,019 | 94,000 | 69,185 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pinnacle Bank Loan | 159,903 | 159,903 | 159,903 | 159,903 | 159,903 | 159,903 | 159,903 | 159,903 | 159,903 | 159,903 | 159,903 | 159,903 |
| **Total for Long-term Liabilities** | 831,792 | 989,940 | 965,125 | 940,310 | 909,292 | 884,181 | 883,077 | 852,058 | 827,243 | 797,442 | 766,424 | 741,609 |
| **Total for Liabilities** | 1,041,274 | 1,159,607 | 1,082,603 | 1,077,864 | 1,068,150 | 1,031,170 | 1,070,664 | 1,035,622 | 972,838 | 945,005 | 912,145 | 907,053 |
| Equity | | | | | | | | | | | | |
| Partner's Equity - Michael Fay | | | | | | | | | | | | |
| Partner Distribution - Michael Fay | (877,979) | (877,979) | (878,479) | (878,594) | (879,093) | (879,093) | (880,508) | (880,582) | (880,765) | (880,353) | (880,353) | (880,353) |
| Total for Partner Distribution - Michael Fay | (877,979) | (877,979) | (878,479) | (878,594) | (879,093) | (879,093) | (880,508) | (880,582) | (880,765) | (880,353) | (880,353) | (880,353) |
| Partner's Investment - Michael Fay | 66,252 | 66,252 | 66,252 | 66,252 | 66,252 | 66,252 | 66,252 | 66,252 | 66,252 | 66,720 | 67,077 | 67,077 |
| **Total for Partner's Equity - Michael Fay** | (811,727) | (811,727) | (812,227) | (812,342) | (812,841) | (812,841) | (814,256) | (814,230) | (814,433) | (813,633) | (813,276) | (813,276) |
| Partner's Equity - Rhondalyne Reed | | | | | | | | | | | | |
| Partner's Payroll - Rhondalyne Reed | (301,704) | (310,896) | (320,088) | (329,281) | (338,858) | (348,434) | (358,011) | (372,377) | (381,954) | (391,531) | (401,107) | (410,684) |
| Partner's Payroll Taxes - Rhondalyne Reed | (23,517) | (24,220) | (24,923) | (25,626) | (26,359) | (27,092) | (27,824) | (28,923) | (29,656) | (30,388) | (31,121) | (31,854) |
| Partner Distribution - Rhondalyne Reed | (4,100) | (4,100) | (4,100) | (4,100) | (4,100) | (4,100) | (4,100) | (4,100) | (4,100) | (4,100) | (4,100) | (4,100) |
| **Total for Partner's Equity - Rhondalyne Reed** | (329,320) | (339,216) | (349,111) | (359,007) | (369,317) | (379,626) | (389,935) | (405,400) | (415,710) | (426,019) | (436,329) | (446,639) |
| Partner's Equity - Joshua Chernikoff | | | | | | | | | | | | |
| Partner Distribution - Joshua Chernikoff | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) |
| **Total for Partner's Equity - Joshua Chernikoff** | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) | (1,600) |
| Prior Year Adjustments | (350) | (350) | (350) | (350) | (350) | (350) | (350) | (350) | (350) | (350) | (350) | (350) |
| Retained Earnings | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 | 1,249,651 |
| Net Income | (194,415) | (248,253) | 6,882 | 11,691 | (15,942) | (256,133) | (301,895) | (186,836) | (46,046) | (117,867) | (72,362) | 22,645 |
| **Total for Equity** | (87,762) | (151,495) | 93,224 | 11,691 | (15,942) | (200,899) | (258,386) | (158,765) | (28,487) | (109,818) | (74,285) | 10,432 |
| **Total for Liabilities and Equity** | 953,512 | 1,008,112 | 1,175,826 | 1,089,575 | 1,052,208 | 830,271 | 812,278 | 878,857 | 944,351 | 935,187 | 837,880 | 917,485 |

Cash Basis Tuesday, January 20, 2026 10:32 AM GMT-05:00

## Profit and Loss
## MTF Companies Consolidated
### January-December, 2025

| Distribution account | MTF Enterprises | MTF Group | MTF Holdings | MTF Management | MTF Ventures | Total |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| 1. Sales | 3,186,558.34 | 2,763,166.90 | 1,965,797.03 | 5,029,117.65 | 4,524,459.74 | 17,469,099.66 |
| 2. Gift Cards Used | 62,308.01 | 46,836.72 | 39,244.42 | 58,616.48 | 1,804.21 | 208,809.84 |
| **Total for Income** | **3,248,866.35** | **2,810,003.62** | **2,005,041.45** | **5,087,734.13** | **4,526,263.95** | **$17,677,909.50** |
| **Cost of Goods Sold** | | | | | | |
| Food & Paper Products | 824,952.62 | 770,022.36 | 478,518.66 | 1,535,605.24 | 1,311,721.46 | 4,920,820.34 |
| Independent Purchasing Cooperative (IPC) | -22,455.45 | -23,990.49 | -14,891.86 | -39,350.77 | -38,790.06 | -139,478.63 |
| Sales Taxes Paid | 108,676.13 | 127,372.57 | 48,923.69 | 211,976.09 | 189,862.75 | 686,811.23 |
| **Total for Cost of Goods Sold** | **911,173.30** | **873,404.44** | **512,550.49** | **1,708,230.56** | **1,462,794.15** | **$5,468,152.94** |
| **Gross Profit** | **2,337,693.05** | **1,936,599.18** | **1,492,490.96** | **3,379,503.57** | **3,063,469.80** | **$12,209,756.56** |
| **Expenses** | | | | | | |
| Bank fees & service charges | 1,287.63 | 3,925.17 | 1,137.79 | 1,971.37 | 5,736.51 | 14,058.47 |
| Building & property rent | 276,400.07 | 147,543.06 | 71,062.04 | 463,704.13 | 448,622.10 | 1,407,331.40 |
| Business licences | | 50.00 | | 753.30 | 2,629.75 | 3,433.05 |
| Contract labor | 4,239.96 | 7,014.80 | 1,350.00 | 8,282.07 | 3,305.85 | 24,192.68 |
| **Franchise Expenses** | | | | | | |
| Advertising & marketing | 114,064.78 | 136,236.68 | 74,785.44 | 179,433.55 | 173,155.29 | 677,675.74 |
| Royalties | 286,664.57 | 249,803.45 | 177,380.21 | 355,869.76 | 373,933.21 | 1,443,651.20 |
| **Total for Franchise Expenses** | **400,729.35** | **386,040.13** | **252,165.65** | **535,303.31** | **547,088.50** | **$2,121,326.94** |
| Insurance | 3,058.00 | -1,034.43 | 60,887.78 | 643.49 | 2,300.97 | 65,212.32 |
| Interest Paid | 64,809.07 | 73,640.49 | 46,895.55 | 153,003.43 | 7,048.32 | 345,396.86 |
| **Office expenses** | | | | | | |
| Merchant account fees | 1,444.47 | 1,914.69 | 1,496.96 | 5,290.91 | 9,809.30 | 19,956.33 |
| Shipping & postage | | | 22.75 | 643.49 | -237.09 | 429.15 |
| Small tools and equipment | 188.73 | 1,638.06 | | 8,170.70 | 1,133.81 | 11,131.30 |
| Software & apps | 465.73 | 402.82 | 287.42 | 744.27 | 648.84 | 2,549.08 |
| **Total for Office expenses** | **2,098.93** | **3,955.57** | **1,807.13** | **14,849.37** | **11,354.86** | **$34,085.86** |
| Payroll expenses | 1,283,327.61 | 1,027,678.38 | 842,425.51 | 1,766,877.49 | 1,487,866.10 | 6,408,175.09 |

Page 1

| Distribution account | MTF Enterprises | MTF Group | MTF Holdings | MTF Management | MTF Ventures | Total |
|---|---|---|---|---|---|---|
| Payroll Fees | 34,354.82 | 27,037.89 | 5,537.84 | 7,915.74 | 21,335.76 | 96,182.05 |
| Payroll Taxes | 131,403.47 | 138,595.00 | | 136,238.38 | 121,865.10 | 528,101.95 |
| Worker's compensation insurance | 13,776.80 | | 16,304.36 | 10,996.73 | 8,784.35 | 49,862.24 |
| Total for Payroll expenses | 1,462,862.70 | 1,193,311.27 | 864,287.71 | 1,922,028.34 | 1,639,851.31 | $7,082,321.33 |
| Professional Services | | | | | | |
| Business Services | 1,417.72 | 6,548.60 | 3,500.00 | 1,836.56 | 15,248.25 | 28,551.13 |
| Legal Services | 80.77 | 4,480.17 | | 3,624.00 | 21,741.44 | 29,926.38 |
| Refrigeration Services | 7,687.67 | 3,041.32 | | 7,107.71 | 22,614.38 | 40,451.08 |
| Total for Professional Services | 9,186.16 | 14,070.09 | 3,500.00 | 12,568.27 | 59,604.07 | $98,928.59 |
| Repairs & maintenance | 1,407.40 | | 1,185.69 | 216.00 | 2,167.48 | 4,976.57 |
| Supplies & materials | 16,189.76 | 4,721.09 | 2,866.27 | 8,853.03 | 7,462.03 | 40,094.18 |
| Travel | | | | | | |
| Airfare | 829.80 | 717.71 | 512.11 | 5,610.39 | -3,154.85 | 4,515.16 |
| Hotels | 737.34 | 637.74 | 455.05 | 4,632.48 | -2,450.57 | 4,012.04 |
| Travel meals | 695.90 | 601.90 | 429.48 | 4,208.64 | -2,149.35 | 3,786.57 |
| Vehicle Expense | 1,438.86 | 1,244.50 | 887.99 | 5,214.01 | -956.16 | 7,829.20 |
| Total for Travel | 3,701.90 | 3,201.85 | 2,284.63 | 19,665.52 | -8,710.93 | $20,142.97 |
| Utilities | | | | | | |
| Disposal & waste fees | 14,589.75 | 17,248.93 | 1,010.09 | 9,593.05 | 33,663.81 | 76,105.63 |
| Electricity | 52,270.16 | 78,849.47 | 46,474.72 | 164,555.96 | 146,405.86 | 488,556.17 |
| Heating & cooling | 4,943.01 | 8,645.65 | 1,314.38 | 20,003.95 | 7,254.08 | 42,161.07 |
| Internet & TV services | 4,089.98 | 1,460.83 | 3,999.60 | 8,567.32 | 7,926.36 | 26,044.09 |
| Pest Control | 4,562.79 | 2,844.20 | 1,755.61 | 7,261.18 | 224.50 | 16,648.28 |
| Phone service | 1,850.53 | 510.83 | 4,688.24 | 3,152.30 | 3,558.95 | 13,760.85 |
| Surveillance | 2,911.05 | 457.34 | | | 481.91 | 3,850.30 |
| Water & sewer | 4,875.77 | 3,499.95 | 6.64 | 1,292.42 | 4,766.06 | 14,440.84 |
| Total for Utilities | 90,093.04 | 113,517.20 | 59,249.28 | 214,426.18 | 204,281.53 | $681,567.23 |
| Total for Expenses | 2,336,063.97 | 1,949,956.29 | 1,368,661.52 | 3,355,624.32 | 2,932,742.35 | $11,943,048.45 |
| Net Operating Income | 1,629.08 | -13,357.11 | 123,829.44 | 23,879.25 | 130,727.45 | $266,708.11 |
| Other Income | | | | | | |
| Other income | | | | | | |
| CHIPS Tax Credit | 62,725.00 | | | | | 62,725.00 |

| Distribution account | MTF Enterprises | MTF Group | MTF Holdings | MTF Management | MTF Ventures | Total |
|---|---|---|---|---|---|---|
| Interest earned | | | 1.01 | | | 1.01 |
| **Total for Other income** | 62,725.00 | | 1.01 | | | $62,726.01 |
| **Total for Other Income** | 62,725.00 | | 1.01 | | | $62,726.01 |
| Other Expenses | | | | | | |
| Bad Debt | 24,113.61 | 20,856.30 | 14,881.74 | 135,261.98 | -63,905.33 | 131,208.30 |
| Reconciliation Discrepancies | -11,563.97 | -10,001.88 | -7,136.71 | -18,109.20 | -16,110.72 | -62,922.48 |
| **Total for Other Expenses** | 12,549.64 | 10,854.42 | 7,745.03 | 117,152.78 | -80,016.05 | $68,285.82 |
| **Net Other Income** | 50,175.36 | -10,854.42 | -7,744.02 | -117,152.78 | 80,016.05 | -$5,559.81 |
| **Net Income** | 51,804.44 | -24,211.53 | 116,085.42 | -93,273.53 | 210,743.50 | $261,148.30 |

Accrual Basis Tuesday, January 20, 2026 05:11 PM GMT-05:00

## Balance Sheet
## MTF Companies Consolidated
### As of December 31, 2025

| Distribution account | MTF Enterprises | MTF Group | MTF Holdings | MTF Management | MTF Ventures | Total |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| **Current Assets** | | | | | | |
| **Bank Accounts** | | | | | | |
| Enterprises - Chase x1509 | -22,440.81 | 0.00 | 0.00 | 0.00 | 0.00 | -22,440.81 |
| Enterprises - M&T Bank BizFlex x5804 | -2,140.48 | | | | 0.00 | -2,140.48 |
| Group - Chase 7921 | 0.00 | -19,858.55 | 0.00 | 0.00 | 0.00 | -19,858.55 |
| Group - Chase Depository x3530 | 0.00 | -6,529.83 | 0.00 | 0.00 | 0.00 | -6,529.83 |
| Holdings Chase 8263 | 0.00 | 0.00 | -19,106.62 | 0.00 | 0.00 | -19,106.62 |
| Holdings - Chase x8271 | 0.00 | 0.00 | 13,650.00 | 0.00 | 0.00 | 13,650.00 |
| Holdings - Fulton x1132 | 0.00 | | -1,541.42 | 0.00 | 0.00 | -1,541.42 |
| Holdings - Wells Fargo x2992 | 0.00 | | 593.57 | 0.00 | 0.00 | 593.57 |
| Holdings - Wells Fargo x8613 | 0.00 | | 975.65 | | 0.00 | 975.65 |
| Management - Chase 1903 | 0.00 | 0.00 | 0.00 | -48,901.24 | 0.00 | -48,901.24 |
| Ventures - Camden x6584 | 0.00 | | | 0.00 | -26,339.13 | -26,339.13 |
| Ventures - Chase 3151 | 0.00 | 0.00 | 0.00 | 0.00 | 69,189.83 | 69,189.83 |
| Ventures - Chase Depository x9832 | 0.00 | 0.00 | 0.00 | 0.00 | -3,273.47 | -3,273.47 |
| Ventures - PNC x6281 | 0.00 | | 0.00 | 0.00 | -10,002.18 | -10,002.18 |
| Ventures - Primis Bank x7696 | 0.00 | | | | -6,734.19 | -6,734.19 |
| Ventures - Wells Fargo x0694 | 0.00 | | 0.00 | | 155.31 | 155.31 |
| **Total for Bank Accounts** | -24,581.29 | -26,388.38 | -5,428.82 | -48,901.24 | 22,996.17 | -$82,303.56 |
| **Other Current Assets** | | | | | | |
| Inventory Asset | 115,611.86 | 94,772.45 | 896,315.08 | -98,512.59 | -162,268.39 | 845,918.41 |
| **Loans to others** | | | | | | |
| Interco Child Care | -11,160.83 | -39,632.52 | -36,152.39 | 250,710.62 | 341,941.44 | 505,706.32 |
| **Total for Loans to others** | -11,160.83 | -39,632.52 | -36,152.39 | 250,710.62 | 341,941.44 | $505,706.32 |
| **Total for Other Current Assets** | 104,451.03 | 55,139.93 | 860,162.69 | 152,198.03 | 179,673.05 | $1,351,624.73 |
| **Total for Current Assets** | 79,869.74 | 28,751.55 | 854,733.87 | 103,296.79 | 202,669.22 | $1,269,321.17 |
| **Fixed Assets** | | | | | | |

| Distribution account | MTF Enterprises | MTF Group | MTF Holdings | MTF Management | MTF Ventures | Total |
|---|---|---|---|---|---|---|
| Franchise Rights | 6,400.00 | | 75,000.00 | 19,500.00 | 46,200.00 | 147,100.00 |
| Leasehold Improvements | 5,000.00 | | | 12,404.00 | 32,130.90 | 49,534.90 |
| Tools, machinery, and equipment | 355,500.00 | | 107,882.00 | 364,114.00 | 431,572.00 | 1,259,068.00 |
| **Total for Fixed Assets** | 366,900.00 | | 182,882.00 | 396,018.00 | 509,902.90 | 1,455,702.90 |
| Other Assets | | | | | | |
| Goodwill | 168,600.00 | | 28,687.00 | 457,992.00 | 303,800.00 | 959,079.00 |
| **Total for Other Assets** | 168,600.00 | | 28,687.00 | 457,992.00 | 303,800.00 | 959,079.00 |
| **Total for Assets** | 615,369.74 | 28,751.55 | 1,066,302.87 | 957,306.79 | 1,016,372.12 | 3,684,103.07 |
| Liabilities and Equity | | | | | | |
| Liabilities | | | | | | |
| Current Liabilities | | | | | | |
| Credit Cards | | | | | | |
| American Express Credit Card | 7,787.02 | -23,928.92 | 7,225.83 | 82,484.71 | -120,094.98 | -46,526.34 |
| Blue Business Cash(TM) (1004) - 3 | 31,862.98 | | 2,920.44 | -26,141.69 | 14,272.01 | 22,913.74 |
| Chase Credit Card 5155 | -15,847.62 | -11,907.63 | -4,812.74 | -10,418.00 | -28,236.98 | -71,222.97 |
| Chase Credit Card 6270 | -1,000.00 | -50.00 | | | -5,313.18 | -6,363.18 |
| Chase Credit Card 6407 | -914.00 | -300.00 | -1,000.00 | -1,471.50 | -1,685.69 | -5,371.19 |
| Chase Credit Card 6578 | -432.00 | | -445.00 | -432.00 | | -1,309.00 |
| Chase Credit Card 8187 | | | | | -1,500.00 | -1,500.00 |
| Elite Mastercard® (2495) - 2 | 2,490.68 | | -2,285.99 | -40,079.29 | -765.00 | -40,639.60 |
| Credit Card 0023 | -1,000.00 | | -1,084.00 | | -357.14 | -2,441.14 |
| **Total for Credit Cards** | 22,947.06 | -36,186.55 | 518.54 | 3,942.23 | -143,680.96 | -152,459.68 |
| **Total for Current Liabilities** | 22,947.06 | -36,186.55 | 518.54 | 3,942.23 | -143,680.96 | -152,459.68 |
| Long-term Liabilities | | | | | | |
| Enterprises - Ascentium $43.6K $300K | 35,028.74 | | | | | 35,028.74 |
| | 50,662.63 | | | | | 50,662.63 |
| Enterprises - Pawnee Equipment $125K | -35,791.69 | | 74,637.74 | | | 38,846.05 |
| Enterprises - Pawnee Leasing $50K | -9,829.11 | | 40,456.55 | | | 30,627.44 |
| Group - Great American Financial $100K | | 83,127.40 | | | | 83,127.40 |
| Group - Great American Financial $125K | -2,190.48 | 107,395.83 | | | | 105,205.35 |
| Group - Great American - Navitas $225K | | 226,848.08 | -49,329.00 | | 1,645.31 | 179,164.39 |
| Holdings - Balboa | | | 0.00 | | | 0.00 |

| Distribution account | MTF Enterprises | MTF Group | MTF Holdings | MTF Management | MTF Ventures | Total |
|---|---|---|---|---|---|---|
| Holdings - Pawnee Fund III $91,386 | 1,606.38 | | 54,863.37 | | | 56,469.75 |
| Holdings - SBA/EIDL $475K | -4,744.32 | | 450,523.08 | -5,000.00 | -16,676.47 | 424,102.29 |
| Long-term business loans | | | | | | |
| Centra Funding Equip Lease | -3,571.13 | | | | | -3,571.13 |
| Great American Financial | -2,322.51 | -5,361.00 | | | -8,319.33 | -16,002.84 |
| North Mill Credit | | | | -9,005.01 | | -9,005.01 |
| Ventures - Ascentium | | | | | -1,235.95 | -1,235.95 |
| Total for Long-term business loans | -5,893.64 | -5,361.00 | | -9,005.01 | -9,555.28 | -$29,814.93 |
| $100K | | | | 51,607.85 | | 51,607.85 |
| $50K | | | | 18,489.65 | | 18,489.65 |
| $350K | | | | 306,262.18 | | 306,262.18 |
| Ocean Funding | | -2,000.00 | | 359,157.99 | | 357,157.99 |
| Ventures - Amur $68,818.14 | 71,506.81 | | | | -13,132.58 | 58,374.23 |
| 1218440 $59,378 | 62,507.54 | | | | -8,215.84 | 54,291.70 |
| Ventures - Ascentium $17.5K | -395.00 | | | | 14,427.87 | 14,032.87 |
| Ventures - Ascentium $42,055.14 | -5,297.75 | | | | 36,571.59 | 31,273.84 |
| $100K | | | | | 44,051.71 | 44,051.71 |
| 1M $40K | | | | | 13,941.74 | 13,941.74 |
| 1M $50K | | | | | 18,906.94 | 18,906.94 |
| $40K | | | | | 16,253.57 | 16,253.57 |
| $300K | | | | | 249,821.02 | 249,821.02 |
| Ventures - OnDeck Capital $300K | | | | | 163,362.00 | 163,362.00 |
| Ventures - SBA/EIDL $375K | | | -4,924.00 | -2,462.00 | 377,665.73 | 362,893.73 |
| Web Bank | -7,386.00 | | | -62,197.13 | 363,322.02 | 301,124.89 |
| Total for Long-term Liabilities | 149,784.11 | 410,010.31 | 566,227.74 | 656,853.53 | 1,252,389.33 | $3,035,265.02 |
| Total for Liabilities | 172,731.17 | 373,823.76 | 566,746.28 | 660,795.76 | 1,108,708.37 | $2,882,805.34 |
| Equity | | | | | | |
| Intercompany Adjustments | -355,291.81 | 135,534.01 | 723,046.21 | -132,977.23 | -370,311.18 | 0.00 |
| Opening balance equity | 463,231.60 | -343,820.45 | -722,512.69 | 122,347.71 | 527,402.01 | 46,648.18 |
| Owner draws | -14,357.66 | -43,748.24 | -8,361.35 | -82,345.94 | -38,141.58 | -186,954.77 |
| Owner investments | 107,850.00 | 2,900.00 | 4,000.00 | 32,890.00 | 5,000.00 | 152,640.00 |
| Retained Earnings | 189,402.00 | -71,726.00 | 387,299.00 | 449,870.02 | -427,029.00 | 527,816.02 |

| Distribution account | MTF Enterprises | MTF Group | MTF Holdings | MTF Management | MTF Ventures | Total |
|---|---|---|---|---|---|---|
| Net Income | 51,804.44 | -24,211.53 | 116,085.42 | -93,273.53 | 210,743.50 | 261,148.30 |
| Total for Equity | 442,638.57 | -345,072.21 | 499,556.59 | 296,511.03 | -92,336.25 | $801,297.73 |
| Total for Liabilities and Equity | 615,369.74 | 28,751.55 | 1,066,302.87 | 957,306.79 | 1,016,372.12 | $3,684,103.07 |

Accrual Basis Tuesday, January 20, 2026 05:21 PM GMT-05:00

## Profit and Loss
## MTF Companies Consolidated
### January-December, 2025

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Income | | | | | | | | | | | | | |
| 1. Sales | 1,352,034.49 | 1,259,025.85 | 1,606,895.59 | 1,555,420.05 | 1,598,487.44 | 1,655,153.02 | 1,660,990.49 | 1,558,113.38 | 1,472,880.45 | 1,494,477.04 | 1,144,987.44 | 1,110,654.42 | 17,469,099.66 |
| 2. Gift Cards Used | 49,098.62 | 20,451.35 | 19,721.74 | 17,399.94 | 20,765.09 | 13,999.17 | 13,018.29 | 15,474.72 | 11,088.55 | 12,058.04 | 11,127.99 | 4,568.34 | 208,809.84 |
| Total for Income | 1,401,133.11 | 1,279,477.20 | 1,626,617.33 | 1,572,819.99 | 1,619,252.53 | 1,669,152.19 | 1,674,008.78 | 1,573,588.10 | 1,483,969.00 | 1,506,535.08 | 1,156,115.43 | 1,115,240.76 | 17,677,909.50 |
| Cost of Goods Sold | | | | | | | | | | | | | |
| Food & Paper Products | 367,700.41 | 352,007.16 | 419,370.38 | 441,180.88 | 457,458.66 | 455,311.29 | 456,739.08 | 448,880.99 | 438,096.78 | 383,305.74 | 356,987.62 | 345,781.35 | 4,920,820.34 |
| Independent Purchasing Cooperative (IPC) | | | | | | | | | | | -139,478.63 | | -139,478.63 |
| Sales Taxes Paid | 16,737.13 | 15,696.32 | 72,798.69 | 49,835.92 | 153,832.08 | 85,509.40 | 64,719.17 | 62,801.21 | 55,151.28 | 58,182.17 | 22,415.66 | 29,132.18 | 686,811.23 |
| Total for Cost of Goods Sold | 384,437.54 | 367,703.48 | 492,169.07 | 491,016.80 | 611,290.74 | 540,820.69 | 521,458.25 | 509,682.20 | 493,248.06 | 441,487.91 | 239,924.67 | 374,913.53 | 5,468,152.94 |
| Gross Profit | 1,016,695.57 | 911,773.72 | 1,134,448.26 | 1,081,803.19 | 1,007,961.79 | 1,128,331.50 | 1,152,550.53 | 1,063,905.90 | 990,720.94 | 1,065,047.17 | 916,190.76 | 740,327.23 | 12,209,756.56 |
| Expenses | | | | | | | | | | | | | |
| Bank fees & service charges | 1,450.71 | 1,128.83 | 809.19 | 817.58 | 958.92 | 723.21 | 959.29 | 1,035.46 | 1,911.32 | 1,480.76 | 1,347.63 | 1,435.57 | 14,058.47 |
| Building & property rent | 134,479.97 | 112,543.69 | 132,985.89 | 112,129.08 | 118,581.19 | 146,937.02 | 113,865.62 | 117,746.57 | 188,520.88 | 51,717.66 | 78,451.75 | 101,272.08 | 1,407,331.40 |
| Business licenses | | 30.00 | | 288.24 | 632.97 | 200.00 | 253.00 | 150.00 | 47.06 | 40.00 | | | 3,433.05 |
| Contract labor | 3,854.87 | 2,367.67 | 279.90 | 1,165.78 | 2,268.19 | 835.53 | 3,975.00 | 355.00 | 280.00 | 7,080.00 | 1,910.74 | | 24,192.88 |
| Franchise Expenses | | | | | | | | | | | | | |
| Advertising & marketing | 51,308.88 | 50,387.27 | 71,173.86 | 45,628.47 | 75,098.12 | 51,909.06 | 58,279.14 | 73,318.54 | 52,818.41 | 52,508.31 | 59,476.54 | 35,769.14 | 677,675.74 |
| Royalties | 100,192.12 | 103,948.87 | 144,293.98 | 115,226.67 | 151,101.19 | 128,977.14 | 120,082.81 | 150,165.57 | 106,538.93 | 108,111.54 | 122,065.11 | 88,947.47 | 1,443,651.20 |
| Total for Franchise Expenses | 157,501.00 | 154,336.14 | 215,467.84 | 160,855.14 | 226,199.31 | 178,886.20 | 178,361.75 | 223,484.11 | 161,357.34 | 160,619.85 | 181,541.65 | 122,716.61 | 2,121,326.94 |
| Insurance | 10,683.36 | 7,967.31 | 4,977.27 | 4,977.27 | 3,953.24 | 4,977.27 | 5,250.24 | -181.00 | 6,171.80 | 5,570.52 | 5,428.52 | 5,438.52 | 65,212.32 |
| Interest Paid | 10,828.15 | 11,375.75 | 10,160.38 | 18,538.78 | 14,845.85 | 15,407.34 | 41,309.98 | 39,597.95 | 36,988.64 | 46,581.67 | 50,077.29 | 49,917.08 | 345,396.86 |
| Office expenses | | | | | | | | | | | | | |
| Merchant account fees | 598.14 | 236.94 | 321.29 | 519.83 | 724.45 | 2,908.07 | 3,173.00 | 2,673.40 | 1,712.81 | 2,280.57 | 2,548.99 | 2,279.04 | 19,956.33 |
| Shipping & postage | | | 22.75 | 224.10 | 103.30 | | | | 79.00 | | | | 429.15 |
| Small tools and equipment | | 1,581.59 | 2,638.44 | 1,771.25 | 989.50 | | 1,494.50 | 486.00 | 1,532.78 | 448.45 | 188.73 | | 11,131.30 |
| Software & apps | 2.49 | | | 2.49 | | | 572.17 | 191.93 | 1,103.93 | 441.44 | 234.63 | | 2,549.08 |
| Total for Office expenses | 600.63 | 1,818.53 | 2,992.48 | 2,517.67 | 1,817.25 | 2,908.07 | 5,239.67 | 3,351.39 | 4,428.32 | 3,150.46 | 2,972.35 | 2,279.04 | 34,065.86 |
| Payroll expenses | 450,982.77 | 477,049.61 | 543,271.91 | 505,718.54 | 471,560.53 | 692,444.35 | 653,437.98 | 604,962.68 | 627,376.94 | 584,051.98 | 454,931.13 | 382,406.77 | 6,408,175.00 |
| Payroll Fees | 3,629.30 | 3,050.32 | 3,016.83 | 3,228.00 | 4,125.78 | 5,601.24 | 8,848.63 | 9,624.46 | 10,943.98 | 9,236.74 | 14,201.85 | 22,474.92 | 96,182.05 |
| Payroll Taxes | 92,167.78 | 89,133.77 | 142,410.17 | 98,245.99 | 105,344.99 | | | 418.86 | | | 380.39 | | 528,101.95 |
| Worker's compensation insurance | 3,588.27 | 3,965.71 | 4,163.77 | 5,047.48 | 5,218.98 | 3,171.78 | 6,727.94 | 4,447.19 | 3,840.98 | 2,770.51 | 3,034.92 | 4,054.73 | 49,862.24 |
| Total for Payroll expenses | 550,348.12 | 573,229.41 | 692,862.68 | 612,240.01 | 586,250.28 | 701,417.35 | 667,014.55 | 619,453.19 | 641,961.90 | 576,059.13 | 472,548.29 | 388,936.42 | 7,082,321.33 |
| Professional Services | | | | | | | | | | | | | |
| Business Services | 2,000.00 | 1,624.60 | 699.87 | 3,043.69 | -2,296.44 | 1,615.56 | 7,488.33 | 3,308.09 | -22.81 | 1,963.73 | 4,705.79 | 4,420.72 | 28,551.13 |
| Legal Services | 10,725.94 | | 2,500.00 | 2,500.00 | 11,812.00 | | | 3,572.00 | | 1,316.44 | | | 29,926.39 |
| Refrigeration Services | 3,121.89 | 7,299.77 | 6,410.78 | 7,414.78 | 2,589.63 | 250.00 | 2,272.65 | 3,981.32 | 5,475.00 | 1,635.00 | | | 40,451.08 |
| Total for Professional Services | 15,847.83 | 8,924.37 | 7,110.65 | 12,958.47 | 12,105.19 | 1,865.56 | 9,761.18 | 10,861.41 | 5,452.25 | 4,915.17 | 4,705.79 | 4,420.72 | 98,928.59 |
| Repairs & maintenance | | 782.88 | 1,705.28 | | | 484.87 | | 150.00 | 468.85 | 39.00 | 385.84 | 979.85 | 4,976.57 |

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supplies & materials | 2,349.76 | 3,455.56 | 1,182.57 | 5,861.06 | 848.09 | 7,916.30 | 4,054.40 | 4,029.66 | 6,780.75 | 2,549.58 | 267.09 | 769.38 | 40,064.18 |
| Travel | | | | | | | | | | | | | |
| Airfare | | | 475.92 | 3,835.00 | | | | 204.24 | | | | 0.00 | 4,515.16 |
| Hotels | | 685.75 | 266.07 | 1,711.40 | 814.59 | | 309.69 | | 97.00 | 127.54 | | 0.00 | 4,012.04 |
| Travel meals | | 244.96 | 51.79 | 2,652.54 | 253.92 | | 47.15 | 155.94 | | 336.65 | | 43.62 | 3,766.57 |
| Vehicle Expense | | 62.06 | 106.93 | 577.11 | 2,272.41 | 1,164.49 | 648.95 | 673.45 | 928.17 | 1,094.29 | | 301.34 | 7,829.20 |
| Total for Travel | | 992.77 | 900.71 | 8,776.05 | 3,340.92 | 1,164.49 | 1,005.79 | 1,033.63 | 1,025.17 | 1,558.48 | | 344.96 | $20,142.97 |
| Utilities | | | | | | | | | | | | | |
| Disposal & waste fees | 3,189.98 | 9,824.34 | 6,360.50 | 4,867.24 | 3,309.54 | 11,264.64 | 6,566.45 | 9,643.74 | 4,067.10 | 4,801.77 | 2,978.42 | 8,832.01 | 76,105.63 |
| Electricity | 64,158.01 | 38,354.34 | 39,639.57 | 35,148.30 | 37,931.11 | 46,685.20 | 43,638.32 | 44,394.92 | 45,666.03 | 36,187.78 | 31,499.94 | 25,074.65 | 488,556.17 |
| Heating & cooling | 908.13 | 6,198.06 | 6,698.64 | 5,804.57 | 1,559.57 | 4,550.07 | 3,477.89 | 3,328.85 | 4,453.58 | 3,029.73 | 2,082.41 | 69.57 | 42,161.07 |
| Internet & TV services | 4,569.19 | 4,629.05 | 1,518.87 | 1,778.67 | 885.41 | 2,980.53 | 3,073.98 | 2,022.21 | 2,752.15 | 802.93 | 812.03 | 218.87 | 26,044.09 |
| Pest Control | | 3,730.84 | 2,939.52 | 207.89 | 442.86 | 5,194.82 | 550.75 | 1,376.86 | 516.01 | 1,668.73 | | | 16,848.28 |
| Phone service | 1,532.81 | 816.03 | 1,523.00 | 1,357.44 | 1,435.07 | 598.03 | 1,954.73 | 1,338.75 | 802.03 | 644.28 | 904.34 | 854.34 | 13,760.85 |
| Surveillance | 35.18 | 191.15 | 89.17 | 89.17 | 70.36 | 53.99 | 87.34 | 722.47 | 35.18 | 35.18 | 35.18 | 2,441.11 | 3,850.30 |
| Water & sewer | 708.13 | 815.08 | 1,308.38 | 542.12 | 577.64 | 2,875.68 | 1,946.48 | 1,506.20 | 1,058.95 | 1,010.22 | 1,967.85 | 322.13 | 14,440.84 |
| Total for Utilities | 75,101.33 | 64,158.89 | 60,077.65 | 49,795.60 | 46,211.56 | 74,182.96 | 61,493.92 | 64,336.00 | 59,915.85 | 48,200.62 | 40,280.17 | 37,812.68 | $681,567.23 |
| Total for Expenses | 962,845.73 | 943,211.80 | 1,133,294.27 | 990,938.73 | 1,017,812.96 | 1,137,686.17 | 1,092,544.39 | 1,085,393.37 | 1,115,310.13 | 909,542.90 | 837,915.11 | 716,352.89 | $11,943,048.45 |
| Net Operating Income | 53,849.84 | -31,438.08 | 1,153.99 | 90,864.46 | -9,851.17 | -9,554.67 | 60,006.14 | -21,487.47 | -124,589.19 | 155,504.27 | 78,275.65 | 23,974.34 | $266,700.11 |
| Other Income | | | | | | | | | | | | | |
| Other Income | | | | | | | | | | | | | |
| CHIPS Tax Credit | | | | | | | | | | 62,725.00 | | | 62,725.00 |
| Interest earned | 0.08 | 0.08 | 0.15 | 0.21 | 0.18 | 0.04 | 0.05 | 0.04 | 0.02 | 0.06 | 0.05 | 0.05 | 1.01 |
| Total for Other Income | 0.08 | 0.08 | 0.15 | 0.21 | 0.18 | 0.04 | 0.05 | 0.04 | 0.02 | 62,725.06 | 0.05 | 0.05 | $62,726.01 |
| Total for Other Income | 0.08 | 0.08 | 0.15 | 0.21 | 0.18 | 0.04 | 0.05 | 0.04 | 0.02 | 62,725.06 | 0.05 | 0.05 | $62,726.01 |
| Other Expenses | | | | | | | | | | | | | |
| Bad Debt | 72,500.00 | | | 0.00 | | 33,708.30 | | | 25,000.00 | | | | 131,208.30 |
| Reconciliation Discrepancies | | | | | 289.02 | -127.72 | | | | | -63,083.78 | | -62,922.48 |
| Total for Other Expenses | 72,500.00 | | | 0.00 | 289.02 | 33,580.58 | | | 25,000.00 | | -63,083.78 | | $68,285.82 |
| Net Other Income | -72,499.92 | 0.08 | 0.15 | 0.21 | -288.84 | -33,580.54 | 0.05 | 0.04 | -24,999.98 | 62,725.06 | 63,083.83 | 0.05 | -$5,559.81 |
| Net Income | -18,650.08 | -31,438.00 | 1,154.14 | 90,864.67 | -10,140.01 | -43,135.21 | 60,006.19 | -21,487.43 | -149,589.17 | 218,229.33 | 141,359.48 | 23,974.39 | $261,148.30 |

**Balance Sheet**
**MTF Companies Consolidated**
As of December 31, 2025

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| **Bank Accounts** | | | | | | | | | | | | |
| Enterprises - Chase x1509 | 40,072.66 | 6,776.84 | -100,738.86 | -133,839.96 | -127,385.00 | -112,156.71 | -97,820.10 | 32,461.25 | -28,654.48 | -158,412.29 | 10,046.86 | -22,440.81 |
| Enterprises - M&T Bank BizFlex x5604 | -33,454.30 | -47,948.50 | -42,349.25 | -43,206.55 | -44,025.59 | -48,631.82 | -52,015.02 | -49,466.27 | -54,551.62 | -54,177.00 | 777.43 | -2,140.48 |
| Group - Chase 7921 | 33,077.28 | 92,642.77 | 98,820.85 | 97,900.36 | 126,936.16 | 82,696.40 | 76,898.01 | -47,316.86 | -53,044.74 | -84,970.90 | 13,371.71 | -19,858.65 |
| Group - Chase Depository x3550 | 2,796.89 | 2,783.64 | 340.38 | 269.82 | 397.53 | 325.17 | 3,919.67 | 234.67 | 252.04 | -2,361.84 | 119.73 | -6,529.83 |
| Holdings Chase 8263 | 164,725.61 | 302,940.85 | 438,895.45 | 535,347.51 | 619,885.21 | 669,933.14 | 695,406.05 | 735,294.66 | 830,882.88 | 896,400.75 | 12,785.93 | -19,106.62 |
| Holdings - Chase x8271 | 403.74 | -346.26 | -346.26 | -346.26 | -1,146.26 | 2,203.74 | 1,719.54 | -80.46 | -80.46 | -20.90 | 6,273.83 | 13,650.00 |
| Holdings - Fulton x1132 | -3,085.82 | -55,467.91 | -87,900.05 | -107,417.77 | -145,083.26 | -169,893.79 | -201,898.39 | -224,820.40 | -246,293.42 | -264,167.48 | 2,047.58 | -1,541.42 |
| Holdings - Wells Fargo x2992 | 4,788.44 | 5,333.55 | 5,273.40 | 5,981.99 | 6,753.34 | 7,549.10 | 3,054.46 | 2,663.73 | 2,073.21 | 1,199.58 | 1,548.74 | 593.57 |
| Holdings - Wells Fargo x8613 | 8,153.46 | 17,229.39 | 24,406.38 | 31,294.08 | 8,596.74 | 9,046.67 | 7,966.03 | 8,357.43 | 9,332.98 | 7,675.74 | 8,609.93 | 975.65 |
| Management - Chase 1903 | -99,541.76 | -147,746.22 | -360,158.38 | -486,528.84 | -724,713.90 | -810,820.37 | -1,072,523.18 | -1,274,953.45 | -1,445,246.04 | -1,509,908.22 | -4,920.01 | -48,901.24 |
| Ventures - Camden x6584 | 5,983.69 | 5,767.99 | 5,129.38 | 24,244.79 | 2,791.98 | 6,011.93 | 28,963.94 | 3,030.98 | 3,201.54 | 4,545.09 | 2,185.41 | -26,339.13 |
| Ventures - Chase 3151 | 197,972.27 | -42,951.94 | 66,314.42 | 147,425.50 | 240,142.85 | 485,499.28 | 610,259.95 | 738,913.25 | 957,691.61 | 1,156,369.08 | 40,794.15 | 69,189.83 |
| Ventures - Chase Depository x9832 | -3,250.34 | -3,692.62 | -3,862.04 | -4,047.31 | -3,504.25 | -4,019.72 | -2,129.37 | -3,781.45 | -1,929.72 | -1,776.02 | 399.43 | -3,273.47 |
| Ventures - PNC x6281 | 486.50 | 260.81 | 1,906.01 | 529.53 | -23.68 | -858.07 | -7,986.92 | 1,024.63 | -2,896.43 | -531.91 | 1,637.18 | -10,002.18 |
| Ventures - Prime Bank x7696 | 281.07 | 1,023.64 | 412.18 | 1,431.86 | 1,223.86 | 1,923.86 | 97.86 | 144.86 | 267.81 | 958.81 | 189.81 | -6,734.19 |
| Ventures - Wells Fargo x0694 | 4,418.88 | 1,464.52 | 802.49 | 1,510.74 | 2,653.65 | -3,421.18 | -2,283.47 | -2,359.10 | -1,728.27 | -2,929.70 | 116.31 | 155.31 |
| Wrong Beginning Balance (deleted) | 10,805.19 | 10,805.19 | 10,805.19 | 10,805.19 | 10,805.19 | 10,805.19 | 10,805.19 | 10,805.19 | 10,805.19 | 10,805.19 | 0.00 | 0.00 |
| **Total for Bank Accounts** | 334,633.46 | 148,875.74 | 57,751.29 | 81,354.68 | -25,595.43 | 126,192.82 | 2,434.25 | -69,787.34 | -19,917.92 | -1,302.02 | 95,983.92 | -82,303.56 |
| **Other Current Assets** | | | | | | | | | | | | |
| Inventory Asset | 903,741.81 | 936,854.94 | 924,647.39 | 920,760.41 | 893,832.43 | 868,405.36 | 902,049.48 | 871,420.12 | 865,945.98 | 868,523.31 | 859,582.42 | 845,918.41 |
| **Loans to others** | | | | | | | | | | | | |
| Interco Child Care | 106,420.13 | 139,388.91 | 109,599.21 | 106,264.48 | 161,699.23 | 380,259.02 | 399,778.15 | 374,916.93 | 460,270.75 | 489,774.81 | 468,014.94 | 505,706.32 |
| **Total for Loans to others** | 106,420.13 | 139,388.91 | 109,599.21 | 106,264.48 | 161,699.23 | 380,259.02 | 399,778.15 | 374,916.93 | 460,270.75 | 489,774.81 | 468,014.94 | 505,706.32 |
| **Total for Other Current Assets** | 1,010,161.94 | 1,076,243.85 | 1,034,246.60 | 1,027,024.89 | 1,055,531.66 | 1,248,664.38 | 1,301,827.63 | 1,246,337.05 | 1,327,216.73 | 1,358,298.12 | 1,327,597.36 | 1,351,624.73 |
| **Total for Current Assets** | 1,344,795.40 | 1,225,119.59 | 1,091,997.89 | 1,108,379.57 | 1,029,936.23 | 1,374,857.20 | 1,304,261.88 | 1,176,549.71 | 1,307,298.81 | 1,356,996.10 | 1,423,581.28 | 1,269,321.17 |
| **Fixed Assets** | | | | | | | | | | | | |
| Leasehold Improvements | 9,500.00 | 12,800.00 | 12,800.00 | 25,300.00 | 26,800.00 | 26,800.00 | 33,904.00 | 36,969.45 | 41,969.45 | 47,534.90 | 47,534.90 | 49,534.90 |
| Tools, machinery, and equipment | 1,256,588.00 | 1,256,588.00 | 1,256,588.00 | 1,256,588.00 | 1,256,588.00 | 1,256,588.00 | 1,256,588.00 | 1,256,588.00 | 1,256,588.00 | 1,259,068.00 | 1,259,068.00 | 1,259,068.00 |
| Franchise Rights | 147,100.00 | 147,100.00 | 147,100.00 | 147,100.00 | 147,100.00 | 147,100.00 | 147,100.00 | 147,100.00 | 147,100.00 | 147,100.00 | 147,100.00 | 147,100.00 |
| **Total for Fixed Assets** | 1,413,188.00 | 1,416,488.00 | 1,416,488.00 | 1,428,988.00 | 1,430,488.00 | 1,430,488.00 | 1,437,592.00 | 1,440,657.45 | 1,445,657.45 | 1,453,702.90 | 1,453,702.90 | 1,455,702.90 |
| **Other Assets** | | | | | | | | | | | | |
| Goodwill | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 |

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for Other Assets** | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 | 959,079.00 |
| **Total for Assets** | 3,717,062.40 | 3,600,686.59 | 3,467,564.89 | 3,496,446.57 | 3,419,503.23 | 3,764,424.20 | 3,700,932.88 | 3,576,286.16 | 3,712,035.26 | 3,769,778.00 | 3,836,363.18 | 3,684,103.07 |
| **Liabilities and Equity** | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| **Credit Cards** | | | | | | | | | | | | |
| American Express Credit Card | -25,684.35 | -44,587.75 | -47,684.50 | -51,941.60 | -50,135.06 | -56,704.48 | -52,569.39 | -55,247.43 | -64,305.82 | -44,833.34 | -45,553.85 | -46,526.34 |
| Blue Business Cash(TM) (1004) - 3 | 12,500.00 | 9,279.57 | 3,535.89 | 3,470.42 | 19,506.49 | 14,389.57 | 20,493.74 | 20,619.70 | 20,870.44 | 22,150.70 | 22,178.50 | 22,913.74 |
| Chase Credit Card 5155 | -23,785.83 | -31,864.45 | -39,485.97 | -45,135.97 | -55,485.97 | -63,860.97 | -65,510.97 | -67,293.97 | -70,179.97 | -70,595.97 | -71,222.97 | -71,222.97 |
| Chase Credit Card 6270 | -5,063.18 | -5,063.18 | -5,063.18 | -5,063.18 | -5,063.18 | -5,063.18 | -5,063.18 | -5,063.18 | -5,363.18 | -6,363.18 | -6,363.18 | -6,363.18 |
| Chase Credit Card 6407 | -2,899.69 | -2,899.69 | -2,899.69 | -3,109.19 | -3,109.19 | -4,271.19 | -4,671.19 | -4,671.19 | -4,671.19 | -4,671.19 | -5,371.19 | -5,371.19 |
| Chase Credit Card 6578 | | | | | | | | | | | -1,309.00 | -1,309.00 |
| Chase Credit Card 8187 | | | | | | | | | | -864.00 | -1,500.00 | -1,500.00 |
| Elite Mastercard® (2495) - 2 | -5,375.68 | -6,342.36 | -7,063.02 | -9,146.24 | -9,276.24 | -14,696.55 | -16,818.05 | -19,488.33 | -32,210.12 | -35,794.60 | -39,044.60 | -40,639.60 |
| Credit Card 0023 | | | | | | | | | -1,000.00 | -1,000.00 | -2,441.14 | -2,441.14 |
| **Total for Credit Cards** | -50,308.73 | -81,477.86 | -98,660.47 | -110,925.76 | -103,563.15 | -130,196.80 | -124,139.04 | -131,144.40 | -156,859.84 | -141,971.58 | -150,627.43 | -152,459.68 |
| **Total for Current Liabilities** | -50,308.73 | -81,477.86 | -98,660.47 | -110,925.76 | -103,563.15 | -130,196.80 | -124,139.04 | -131,144.40 | -156,859.84 | -141,971.58 | -150,627.43 | -152,459.68 |
| **Long-term Liabilities** | | | | | | | | | | | | |
| Enterprises - Ascentium $43.6K | 42,255.91 | 41,545.80 | 40,829.54 | 40,107.13 | 39,378.56 | 38,643.82 | 37,902.91 | 37,155.81 | 36,402.51 | 35,643.01 | 34,877.29 | 35,028.74 |
| $300K | 128,940.84 | 119,303.35 | 111,861.52 | 104,015.33 | 96,364.74 | 88,709.72 | 81,050.24 | 73,386.26 | 65,717.75 | 58,044.68 | 50,367.01 | 50,662.63 |
| $125K | 69,024.64 | 64,599.86 | 59,609.21 | 57,286.70 | 53,089.63 | 48,132.13 | 44,809.62 | 42,487.11 | 40,666.58 | 40,666.58 | 38,344.07 | 38,846.05 |
| Enterprises - Pawnee Leasing $50K | 39,325.31 | 38,047.94 | 36,531.66 | 36,766.97 | 35,214.65 | 31,805.06 | 29,769.61 | 29,957.97 | 30,134.38 | 30,298.76 | 30,451.03 | 30,627.44 |
| $100K | 91,030.68 | 90,226.90 | 89,402.21 | 88,556.40 | 87,669.26 | 86,800.57 | 85,890.11 | 84,957.65 | 84,002.98 | 83,025.86 | 82,028.07 | 83,127.40 |
| $125K | 123,361.54 | 121,703.76 | 120,026.49 | 118,329.59 | 116,612.90 | 114,876.26 | 113,119.51 | 111,342.50 | 109,545.06 | 105,536.56 | 103,697.79 | 105,205.35 |
| $225K | 208,328.46 | 205,904.00 | 202,430.39 | 200,591.93 | 198,105.74 | 195,598.62 | 193,070.40 | 190,520.91 | 187,928.32 | 185,335.73 | 181,778.80 | 179,164.39 |
| Holdings - Balboa | 14,330.91 | 12,836.18 | 11,331.49 | 9,816.17 | 8,231.95 | 6,721.96 | 5,176.74 | 3,621.22 | 2,055.33 | 0.00 | 0.00 | 0.00 |
| Holdings - Pawnee Fund III $91,386 | 56,744.98 | 57,189.52 | 55,741.37 | 55,741.37 | 55,741.37 | 55,741.37 | 55,741.37 | 55,741.37 | 56,105.56 | 56,105.56 | 56,105.56 | 56,469.75 |
| Holdings - SBA/EIDL $475K | 424,885.53 | 427,068.11 | 417,012.57 | 419,191.53 | 416,384.67 | 418,559.97 | 418,241.42 | 420,413.02 | 422,582.75 | 419,766.60 | 421,932.56 | 424,102.29 |
| **Long-term business loans** | | | | | | | | | | | | |
| Centra Funding Equip Lease | | | | | | | | | | | | -3,571.13 |
| Great American Financial | | | | | | | | | | | | -16,002.84 |
| North Mill Credit | | | | | | | | | | | | -9,005.01 |
| Ventures - Ascentium | | | | | | | | | | | | -1,235.95 |
| **Total for Long-term business loans** | | | | | | | | | | | | -29,814.93 |
| 09 $100K | 72,486.12 | 70,431.71 | 68,355.21 | 66,256.36 | 64,134.90 | 61,990.56 | 59,823.07 | 57,632.16 | 55,417.56 | 53,178.98 | 50,916.15 | 51,607.85 |
| $50K | 32,305.31 | 30,981.78 | 29,638.73 | 28,275.87 | 26,892.90 | 25,489.53 | 24,065.46 | 22,620.39 | 21,154.00 | 19,665.98 | 18,156.01 | 18,489.65 |
| 03 $350K | -7,204.98 | -14,409.96 | -21,614.94 | 325,263.41 | 322,105.26 | 318,910.19 | 315,677.76 | 312,407.53 | 303,099.07 | 305,751.93 | 302,365.66 | 306,262.18 |
| Ocean Funding | | | | | | | | | 426,666.68 | 378,750.03 | 365,157.99 | 357,157.99 |
| Ventures - Amur $68,818.14 | -2,694.84 | -4,158.43 | -5,398.57 | -6,216.45 | 61,549.02 | 61,223.88 | 60,881.70 | 60,522.31 | 59,781.33 | 59,386.95 | 58,974.80 | 58,374.23 |

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1218440 $59,378 | 58,162.14 | 57,546.61 | 56,925.96 | 56,894.24 | 56,839.20 | 56,760.65 | 56,658.38 | 56,532.19 | 55,879.88 | 55,705.22 | 55,295.22 | 54,291.70 |
| Ventures - Ascentium $17.5K | 16,315.00 | 16,082.90 | 15,849.07 | 15,613.48 | 15,376.13 | 15,137.00 | 14,896.08 | 14,653.35 | 14,408.81 | 14,162.43 | 13,914.21 | 14,032.87 |
| Ventures - Ascentium $42,055.14 | 42,055.14 | 41,497.45 | 40,935.58 | 40,369.51 | 39,799.19 | 39,224.60 | 38,645.71 | 38,062.48 | 37,474.88 | 36,882.88 | 36,286.44 | 31,273.84 |
| $100K | 58,492.54 | 56,875.38 | 55,188.42 | 55,729.36 | 54,046.72 | 52,364.52 | 50,649.96 | 48,934.46 | 47,202.15 | 45,438.63 | 43,627.81 | 44,051.71 |
| 73376-1M $40K | 29,010.83 | 28,442.19 | 26,830.47 | 26,172.66 | 24,569.88 | 22,970.82 | 21,354.22 | 19,740.72 | 18,119.94 | 15,577.48 | 13,648.08 | 13,941.74 |
| 73376-1M $50K | 36,148.88 | 34,204.66 | 32,212.89 | 31,387.73 | 29,406.13 | 27,428.73 | 25,430.86 | 23,436.47 | 21,433.51 | 20,635.51 | 18,566.89 | 18,906.94 |
| $40K | 32,089.25 | 29,523.23 | 27,907.34 | 27,308.06 | 25,707.15 | 24,112.94 | 22,497.09 | 20,887.22 | 19,269.46 | 17,550.16 | 15,852.67 | 16,253.57 |
| $300K | 295,033.17 | 288,676.94 | 286,187.69 | 277,262.58 | 274,730.17 | 268,287.62 | 265,711.30 | 259,224.47 | 256,603.49 | 250,071.60 | 247,405.17 | 249,821.02 |
| Ventures - OnDeck Capital $300K | 92,890.96 | 143,930.19 | 140,087.11 | 181,692.74 | 179,482.87 | 172,208.51 | 171,821.16 | 168,057.12 | 189,792.20 | 181,466.82 | 175,698.52 | 163,362.00 |
| Ventures - SBA/EIDL $375K | 368,997.71 | 365,320.99 | 364,103.82 | 365,346.20 | 361,662.13 | 362,899.59 | 361,672.58 | 362,905.09 | 364,135.12 | 360,438.66 | 361,663.70 | 362,893.73 |
| Web Bank | 460,260.25 | 412,629.49 | 364,998.73 | 317,367.97 | 257,829.52 | 638,510.85 | 571,299.29 | 525,594.72 | 454,612.15 | 405,026.58 | 367,434.42 | 301,124.89 |
| Total for Long-term Liabilities | 2,780,576.28 | 2,736,000.55 | 2,626,783.96 | 2,939,127.44 | 2,901,004.64 | 3,233,109.47 | 3,125,856.55 | 3,040,794.50 | 3,386,191.45 | 3,234,113.18 | 3,144,543.92 | 3,035,265.02 |
| Total for Liabilities | 2,730,267.55 | 2,654,522.69 | 2,528,123.49 | 2,828,201.68 | 2,797,441.49 | 3,102,912.67 | 3,001,717.51 | 2,909,650.10 | 3,229,331.61 | 3,092,141.60 | 2,993,916.49 | 2,882,805.34 |
| Equity | | | | | | | | | | | | |
| Intercompany Adjustments | | | | | | | | | | | | 0.00 |
| Opening balance equity | 471,728.39 | 471,728.39 | 471,728.39 | 121,728.39 | 52,910.25 | 52,910.25 | 52,910.25 | 57,453.37 | 57,453.37 | 57,453.37 | 46,648.18 | 46,648.18 |
| Owner draws | -14,099.48 | -23,292.43 | -31,169.07 | -43,230.25 | -57,455.25 | 12,129.75 | -25,672.60 | -41,807.60 | -77,940.84 | -101,237.42 | -121,831.42 | -186,954.77 |
| Owner investments | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 67,000.00 | 80,000.00 | 95,500.00 | 96,000.00 | 97,790.00 | 97,790.00 | 152,640.00 | 152,640.00 |
| Retained Earnings | 527,816.02 | 527,816.02 | 527,816.02 | 527,816.02 | 527,816.02 | 527,816.02 | 527,816.02 | 527,816.02 | 527,816.02 | 527,816.02 | 527,816.02 | 527,816.02 |
| Net Income | -18,650.08 | -50,088.08 | -48,933.94 | 41,930.73 | 31,790.72 | -11,344.49 | 48,661.70 | 27,174.27 | -122,414.90 | 95,814.43 | 237,173.91 | 261,148.30 |
| Total for Equity | 986,794.85 | 946,163.90 | 939,441.40 | 668,244.89 | 622,061.74 | 661,511.53 | 699,215.37 | 666,636.06 | 482,703.65 | 677,636.40 | 842,446.69 | 801,297.73 |
| Total for Liabilities and Equity | 3,717,062.40 | 3,600,686.59 | 3,467,564.89 | 3,496,446.57 | 3,419,503.23 | 3,764,424.20 | 3,700,932.88 | 3,576,286.16 | 3,712,035.26 | 3,769,778.00 | 3,836,363.18 | 3,884,103.07 |

## Profit and Loss
## MTF ENTERPRISES LLC
### January-December, 2025

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| 1 Sales | 216,526.15 | 201,701.19 | 334,513.28 | 302,384.68 | 290,035.14 | 304,167.27 | 305,535.93 | 289,943.95 | 270,101.00 | 271,221.95 | 184,122.85 | 216,304.95 | 3,186,558.34 |
| 2 Gift Cards Used | 10,471.21 | 6,540.77 | 6,025.00 | 5,549.70 | 6,508.22 | 4,124.87 | 4,158.61 | 5,463.23 | 3,636.89 | 4,264.66 | 3,593.33 | 1,971.52 | 62,308.01 |
| **Total for Income** | 226,997.36 | 208,241.96 | 340,538.28 | 307,934.38 | 296,543.36 | 308,292.14 | 309,694.54 | 295,407.18 | 273,737.89 | 275,486.61 | 187,716.18 | 218,276.47 | $3,248,866.35 |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Food & Paper Products | 50,621.44 | 54,905.26 | 75,683.93 | 68,824.91 | 67,025.78 | 70,219.70 | 70,180.22 | 67,440.97 | 74,927.27 | 73,229.93 | 70,229.93 | 81,993.40 | 824,952.62 |
| Independent Purchasing Cooperative (IPC) | | | | | | | | | | | -22,455.45 | | -22,455.45 |
| Sales Taxes Paid | | 445.91 | 24,023.92 | 12,797.67 | 19,685.10 | 19,685.10 | 23,782.23 | 1,439.10 | 6,287.71 | | 529.39 | | 108,676.13 |
| **Total for Cost of Goods Sold** | 50,621.44 | 55,351.17 | 99,707.75 | 81,622.58 | 86,710.86 | 89,904.80 | 93,962.45 | 68,880.07 | 81,214.98 | 73,229.93 | 48,303.87 | 81,993.40 | $911,173.30 |
| **Gross Profit** | 176,375.92 | 152,890.79 | 240,830.53 | 226,311.80 | 209,832.50 | 218,387.34 | 215,732.09 | 226,527.11 | 192,522.91 | 202,256.68 | 139,412.31 | 136,613.07 | $2,337,693.05 |
| **Expenses** | | | | | | | | | | | | | |
| Bank fees & service charges | 98.50 | | 107.25 | 142.31 | 118.04 | 104.23 | 107.20 | 222.75 | 104.35 | 94.44 | 110.06 | 78.50 | 1,287.63 |
| Building & property rent | 26,358.08 | 26,012.71 | 30,948.30 | 26,962.33 | 21,207.81 | 28,711.16 | 26,309.13 | 15,625.68 | 22,209.99 | 18,221.57 | 13,847.51 | 23,985.70 | 276,400.07 |
| Contract labor | 3,654.87 | | | | 585.09 | | | | | | | | 4,239.96 |
| **Franchise Expenses** | | | | | | | | | | | | | |
| Advertising & marketing | 6,563.30 | 7,401.68 | 13,219.28 | 7,750.04 | 12,539.97 | 8,210.27 | 9,533.02 | 12,291.85 | 8,955.23 | 8,965.61 | 11,252.75 | 7,351.78 | 114,004.78 |
| Royalties | 16,898.23 | 18,818.48 | 31,047.46 | 23,730.10 | 29,783.79 | 24,473.95 | 23,621.78 | 29,520.62 | 21,558.56 | 21,474.09 | 28,411.89 | 19,325.62 | 286,664.57 |
| **Total for Franchise Expenses** | 23,461.53 | 26,220.16 | 44,266.74 | 31,480.14 | 42,323.76 | 32,684.22 | 33,154.80 | 41,812.47 | 30,513.79 | 30,469.70 | 37,664.64 | 26,677.40 | $400,729.35 |
| Insurance | | 3,058.00 | | | | | | | | | | | 3,058.00 |
| Interest Paid | 1,303.73 | 1,595.66 | 1,556.29 | 1,516.64 | 1,476.63 | 1,436.29 | 1,395.83 | 1,354.61 | 1,313.24 | 2,685.30 | 11,125.73 | 38,049.32 | 64,809.07 |
| **Office expenses** | | | | | | | | | | | | | |
| Merchant account fees | | 2.22 | 95.47 | 73.35 | 146.00 | 355.60 | 180.70 | 169.38 | 59.76 | 174.55 | 112.44 | 75.00 | 1,444.47 |
| Small tools and equipment | | | | | | | | | | | 188.73 | | 188.73 |
| Software & apps | | | | | | | | | | | | 465.73 | 465.73 |
| **Total for Office expenses** | | 2.22 | 95.47 | 73.35 | 146.00 | 355.60 | 180.70 | 169.38 | 59.76 | 174.55 | 301.17 | 540.73 | $2,098.93 |
| Payroll expenses | 59,448.51 | 93,379.45 | 124,452.39 | 90,578.89 | 49,095.52 | 146,666.82 | 112,743.83 | 223,227.06 | 106,740.74 | 110,888.03 | 69,403.55 | 96,702.82 | 1,283,327.61 |
| Payroll Fees | 1,216.10 | 2,031.57 | 1,161.00 | 604.00 | 2,559.33 | 5,801.24 | 676.04 | 2,492.87 | 6,500.53 | 3,853.07 | 3,261.97 | 4,197.30 | 34,354.82 |
| Payroll Taxes | 20,832.41 | 13,972.86 | 40,350.98 | 26,070.36 | 30,176.88 | | | | | | | | 131,403.47 |
| Worker's compensation insurance | 1,268.20 | 1,006.19 | 1,093.45 | 1,151.50 | 1,823.74 | 558.00 | 1,805.06 | 1,171.78 | 1,104.74 | 812.80 | 798.81 | 1,152.44 | 13,778.80 |
| **Total for Payroll expenses** | 82,795.22 | 110,390.07 | 167,057.80 | 118,404.75 | 83,655.47 | 153,026.06 | 115,224.93 | 226,891.51 | 114,346.01 | 115,553.99 | 73,464.33 | 102,052.56 | $1,482,862.70 |
| **Professional Services** | | | | | | | | | | | | | |
| Business Services | | | | | -2,827.00 | | | 3,065.45 | | | 236.77 | 942.50 | 1,417.72 |
| Legal Services | 80.77 | | | | | | | | | | | | 80.77 |
| Refrigeration Services | 2,901.69 | 187.81 | 529.66 | 649.42 | 400.00 | | 800.00 | 1,140.84 | 1,078.25 | | | | 7,687.67 |
| **Total for Professional Services** | 2,982.46 | 187.81 | 529.66 | 649.42 | -2,427.00 | | 800.00 | 4,206.29 | 1,078.25 | | 236.77 | 942.50 | $9,186.16 |
| Repairs & maintenance | | 1,407.40 | | | | | | | | | | | 1,407.40 |
| Supplies & materials | 966.11 | 93.71 | 22.75 | 1,815.78 | 253.15 | 5,901.47 | 1,835.50 | 948.81 | 2,408.16 | 141.93 | 418.65 | 1,383.78 | 16,109.76 |
| Travel | | | | | | | | | | | | | |

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Airfare | | | | | | | | | | | | 829.80 | 829.80 |
| Hotels | | | | | | | | | | | | 737.34 | 737.34 |
| Travel meals | | | | | | | | | | | | 695.90 | 695.90 |
| Vehicle Expense | | | | | | | | | | | | 1,438.86 | 1,438.86 |
| Total for Travel | | | | | | | | | | | | 3,701.90 | $3,701.90 |
| Utilities | | | | | | | | | | | | | |
| Disposal & waste fees | | 3,704.01 | 838.32 | 837.56 | 310.64 | 977.56 | 2,195.23 | 2,475.33 | 1,363.30 | 400.00 | 1,487.80 | | 14,589.75 |
| Electricity | 2,699.62 | 3,452.18 | 4,108.92 | 3,848.83 | 4,286.57 | 4,300.13 | 4,506.67 | 4,808.02 | 5,621.03 | 4,941.81 | 5,288.62 | 4,403.56 | 52,270.16 |
| Heating & cooling | | 377.87 | 1,132.41 | 837.76 | 701.62 | 370.54 | 413.18 | 491.55 | 338.08 | 103.12 | 107.31 | 69.57 | 4,943.01 |
| Internet & TV services | | 883.32 | 63.79 | | 274.92 | 394.88 | 1,499.33 | 698.80 | 274.94 | | | | 4,089.98 |
| Pest Control | | 770.89 | 311.99 | 73.61 | 183.86 | 1,167.38 | 550.75 | 592.41 | 182.11 | 729.79 | | | 4,562.79 |
| Phone service | 557.83 | 212.76 | 134.05 | 367.82 | | | 428.27 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 1,850.53 |
| Surveillance | | | | | | | | 540.30 | | | | 2,370.75 | 2,911.05 |
| Water & sewer | | | 702.36 | 214.57 | 134.84 | 526.29 | 1,004.18 | 733.98 | 483.95 | 304.97 | 770.63 | | 4,875.77 |
| Total for Utilities | 3,257.65 | 9,401.03 | 7,291.84 | 6,179.95 | 5,894.45 | 7,736.78 | 10,599.61 | 10,370.39 | 8,293.41 | 6,509.69 | 7,684.36 | 6,873.88 | $90,093.04 |
| Total for Expenses | 144,878.15 | 176,961.37 | 253,283.50 | 187,224.65 | 152,648.41 | 227,955.81 | 189,607.50 | 301,601.89 | 180,326.96 | 171,851.17 | 145,438.31 | 204,286.25 | $2,336,063.97 |
| Net Operating Income | 31,497.77 | -24,070.58 | -12,452.97 | 39,087.15 | 57,184.09 | -9,568.47 | 26,124.59 | -75,074.78 | 12,195.95 | 30,465.51 | -6,026.00 | -67,673.18 | $1,629.08 |
| Other Income | | | | | | | | | | | | | |
| CHPS Tax Credit | | | | | | | | | | 62,725.00 | | | 62,725.00 |
| Total for Other Income | | | | | | | | | | 62,725.00 | | | $62,725.00 |
| Total for Other Income | | | | | | | | | | 62,725.00 | | | $62,725.00 |
| Other Expenses | | | | | | | | | | | | | |
| Bad Debt | | | | | | | | | | | | 24,113.61 | 24,113.61 |
| Reconciliation Discrepancies | | | | | | | | | | | | -11,563.97 | -11,563.97 |
| Total for Other Expenses | | | | | | | | | | | | 12,549.64 | $12,549.64 |
| Net Other Income | | | | | | | | | | | | -12,549.64 | $50,175.36 |
| Net Income | 31,497.77 | -24,070.58 | -12,452.97 | 39,087.15 | 57,184.09 | -9,568.47 | 26,124.59 | -75,074.78 | 12,195.95 | 93,130.51 | -6,026.00 | -80,222.82 | $51,804.44 |

Accrual Basis Tuesday, January 20, 2026 05:15 PM GMT-05:00

**Balance Sheet**
**MTF ENTERPRISES LLC**
As of December 31, 2025

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| **Bank Accounts** | | | | | | | | | | | | |
| Enterprises - Chase x1509 | 69,746.66 | 46,741.54 | -21,475.67 | 6,927.78 | 63,253.64 | 137,504.33 | 204,492.21 | 290,830.51 | 264,120.98 | 219,450.76 | 215,389.86 | -22,440.81 |
| Enterprises - M&T Bank BizFlex x5804 | -33,951.75 | -42,695.95 | -37,096.70 | -45,854.00 | -46,673.04 | -51,279.27 | -50,562.47 | -48,013.72 | -13,699.07 | 37,711.55 | 73,265.98 | -2,140.48 |
| Group - Chase 7921 | 2,668.27 | -379.03 | -379.03 | -3,063.03 | -10,947.03 | -31,495.06 | -45,025.06 | -143,151.06 | -164,699.09 | -162,699.09 | -161,546.36 | 0.00 |
| Group - Chase Depository x3530 | | | | | | | | | | | -2,000.00 | 0.00 |
| Holdings Chase 8263 | 31,724.49 | 68,249.49 | 138,399.49 | 173,149.49 | 204,699.49 | 186,999.49 | 182,479.49 | 193,679.49 | 222,379.49 | 250,299.49 | 288,489.75 | 0.00 |
| Holdings - Chase x8271 | 801.74 | 801.74 | 801.74 | 801.74 | 801.74 | 801.74 | 801.74 | 801.74 | 801.74 | 261.30 | -4,438.70 | 0.00 |
| Holdings - Fulton x1132 | 3,293.11 | 3,293.11 | 3,293.11 | 3,293.11 | 3,293.11 | 3,293.11 | 3,293.11 | 3,293.11 | 3,293.11 | 3,293.11 | 3,293.11 | 0.00 |
| Holdings - Wells Fargo x2992 | 4,280.35 | 4,280.35 | 4,280.35 | 4,280.35 | 4,280.35 | 4,280.35 | 4,280.35 | 4,280.35 | 4,280.35 | 4,280.35 | 4,280.35 | 0.00 |
| Holdings - Wells Fargo x8613 | 17,176.86 | 17,176.86 | 17,176.86 | 17,176.86 | 17,176.86 | 17,176.86 | 17,176.86 | 17,176.86 | 17,176.86 | 17,176.86 | 17,176.86 | 0.00 |
| Management - Chase 1903 | 20,583.37 | 20,383.22 | 22,383.22 | 17,883.22 | -3,095.52 | 2,729.48 | -2,170.52 | -13,135.45 | -8,285.45 | 32,495.90 | 56,120.16 | 0.00 |
| Ventures - Camden x6584 | 5,143.65 | 5,143.65 | 5,143.65 | 5,143.65 | 5,143.65 | 5,143.65 | 5,143.65 | 5,143.65 | 5,143.65 | 5,143.65 | -20,450.35 | 0.00 |
| Ventures - Chase 3151 | -2,074.70 | -27,774.70 | -40,174.70 | -16,616.88 | -39,816.88 | 10,008.12 | -6,641.88 | -65,531.88 | -69,411.88 | -66,086.88 | -59,378.61 | 0.00 |
| Ventures - Chase Depository x9832 | 162.19 | 162.19 | 162.19 | 162.19 | 162.19 | -1,537.81 | -3,187.81 | -3,187.81 | -3,187.81 | -3,187.81 | -1,387.81 | 0.00 |
| Ventures - PNC x6281 | | | | | | | | 4,543.12 | 4,543.12 | 4,543.12 | 4,543.12 | 0.00 |
| Ventures - Prims Bank x7696 | 2,403.56 | 2,403.56 | 2,403.56 | 2,403.56 | 2,403.56 | 2,403.56 | 2,403.56 | 2,403.56 | 2,403.56 | 2,403.56 | 2,403.56 | 0.00 |
| Ventures - Wells Fargo x0694 | 1,411.93 | 1,411.93 | 1,411.93 | 1,411.93 | 1,411.93 | 1,411.93 | 1,411.93 | 1,411.93 | 1,411.93 | 1,411.93 | 1,411.93 | 0.00 |
| **Total for Bank Accounts** | **123,369.73** | **99,197.96** | **96,330.00** | **137,099.97** | **202,294.05** | **287,440.48** | **313,895.16** | **250,544.40** | **266,271.49** | **346,497.80** | **417,172.85** | **-24,581.29** |
| **Other Current Assets** | | | | | | | | | | | | |
| Inventory Asset | 352,455.46 | 326,579.52 | 299,052.05 | 280,282.30 | 262,550.55 | 237,701.97 | 228,970.45 | 214,484.77 | 185,605.72 | 162,505.11 | 148,047.57 | 115,611.86 |
| Loans to others | | | | | | | | | | | | |
| Interco Child Care | -1,000.00 | 2,895.50 | 2,895.50 | 2,895.50 | 2,895.50 | -8,829.50 | -3,329.50 | -10,929.50 | -9,631.48 | 368.52 | -31,077.90 | -11,160.83 |
| **Total for Loans to others** | **-1,000.00** | **2,895.50** | **2,895.50** | **2,895.50** | **2,895.50** | **-8,829.50** | **-3,329.50** | **-10,929.50** | **-9,631.48** | **368.52** | **-31,077.90** | **-11,160.83** |
| **Total for Other Current Assets** | **351,455.46** | **329,475.02** | **301,947.55** | **283,177.80** | **265,446.05** | **228,872.47** | **225,640.95** | **203,555.27** | **175,974.24** | **162,873.63** | **116,969.67** | **104,451.03** |
| **Total for Current Assets** | **474,825.19** | **428,672.98** | **398,277.55** | **420,277.77** | **467,740.10** | **516,312.95** | **539,536.11** | **454,099.67** | **442,245.73** | **509,371.43** | **534,142.52** | **79,869.74** |
| **Fixed Assets** | | | | | | | | | | | | |
| Leasehold Improvements | | | | | | | | | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 |
| Franchise Rights | 6,400.00 | 6,400.00 | 6,400.00 | 6,400.00 | 6,400.00 | 6,400.00 | 6,400.00 | 6,400.00 | 6,400.00 | 6,400.00 | 6,400.00 | 6,400.00 |
| Tools, machinery, and equipment | 355,500.00 | 355,500.00 | 355,500.00 | 355,500.00 | 355,500.00 | 355,500.00 | 355,500.00 | 355,500.00 | 355,500.00 | 355,500.00 | 355,500.00 | 355,500.00 |
| **Total for Fixed Assets** | **361,900.00** | **361,900.00** | **361,900.00** | **361,900.00** | **361,900.00** | **361,900.00** | **361,900.00** | **361,900.00** | **366,900.00** | **366,900.00** | **366,900.00** | **366,900.00** |
| **Other Assets** | | | | | | | | | | | | |
| Goodwill | 168,600.00 | 168,600.00 | 168,600.00 | 168,600.00 | 168,600.00 | 168,600.00 | 168,600.00 | 168,600.00 | 168,600.00 | 168,600.00 | 168,600.00 | 168,600.00 |
| **Total for Other Assets** | **168,600.00** | **168,600.00** | **168,600.00** | **168,600.00** | **168,600.00** | **168,600.00** | **168,600.00** | **168,600.00** | **168,600.00** | **168,600.00** | **168,600.00** | **168,600.00** |

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for Assets** | 1,005,325.19 | 959,172.98 | 928,777.55 | 950,777.77 | 998,240.10 | 1,046,812.95 | 1,070,036.11 | 984,599.67 | 977,745.73 | 1,044,871.43 | 1,069,642.52 | 615,369.74 |
| **Liabilities and Equity** | | | | | | | | | | | | |
| Liabilities | | | | | | | | | | | | |
| Current Liabilities | | | | | | | | | | | | |
| Credit Cards | | | | | | | | | | | | |
| American Express Credit Card | | 2,460.50 | 6,690.76 | 6,690.76 | 6,690.76 | 6,690.76 | 6,690.76 | 6,690.76 | 7,787.02 | 7,787.02 | 7,787.02 | 7,787.02 |
| Blue Business Cash(TM) (100A) - 3 | 24,222.40 | 24,222.40 | 26,072.40 | 26,252.40 | 30,082.98 | 30,262.98 | 31,142.98 | 31,322.98 | 31,502.98 | 31,682.98 | 31,862.98 | 31,862.98 |
| Chase Credit Card 5155 | -900.00 | -3,978.62 | -5,278.62 | -6,528.62 | -9,128.62 | -11,728.62 | -12,378.62 | -13,561.62 | -15,204.62 | -15,620.62 | -15,847.62 | -15,847.62 |
| Chase Credit Card 6270 | | | | | | | | | | -1,000.00 | -1,000.00 | -1,000.00 |
| Chase Credit Card 6407 | -652.00 | -652.00 | -652.00 | -652.00 | -652.00 | -914.00 | -914.00 | -914.00 | -914.00 | -914.00 | -914.00 | -914.00 |
| Chase Credit Card 6578 | | | | | | | | | -432.00 | -432.00 | -432.00 | -432.00 |
| Citi® AAdvantage® Executive World Elite Mastercard® (2495) - 2 | 3,070.68 | 3,070.68 | 3,070.68 | 3,070.68 | 3,070.68 | 3,070.68 | 3,070.68 | 3,070.68 | 3,070.68 | 3,070.68 | 3,070.68 | 2,490.68 |
| Credit Card 0023 | | | | | | | | | | -1,000.00 | -1,000.00 | -1,000.00 |
| **Total for Credit Cards** | 25,741.08 | 25,122.96 | 29,903.22 | 28,833.22 | 30,063.80 | 27,381.80 | 27,611.80 | 26,608.80 | 25,242.06 | 23,574.06 | 23,527.06 | 22,947.06 |
| **Total for Current Liabilities** | 25,741.08 | 25,122.96 | 29,903.22 | 28,833.22 | 30,063.80 | 27,381.80 | 27,611.80 | 26,608.80 | 25,242.06 | 23,574.06 | 23,527.06 | 22,947.06 |
| Long-term Liabilities | | | | | | | | | | | | |
| Enterprises - Ascentium $43.6K | 42,255.91 | 41,545.80 | 40,829.54 | 40,107.13 | 39,379.56 | 38,643.82 | 37,902.91 | 37,155.81 | 36,402.51 | 35,643.01 | 34,877.29 | 35,028.74 |
| $300K | 126,940.84 | 119,303.35 | 111,661.52 | 104,015.33 | 96,364.74 | 88,709.72 | 81,050.24 | 73,386.26 | 65,717.75 | 58,044.68 | 50,367.01 | 50,662.63 |
| $125K | -5,813.10 | -10,037.88 | -15,028.53 | -17,351.04 | -21,548.11 | -26,505.61 | -29,828.12 | -32,150.63 | -33,971.16 | -33,971.16 | -36,293.67 | -35,791.69 |
| Enterprises - Pawnee Leasing $50K | 1,102.96 | -432.71 | -2,195.83 | -2,195.83 | -3,971.85 | -7,593.44 | -9,829.11 | -9,829.11 | -9,829.11 | -9,829.11 | -9,829.11 | -9,829.11 |
| $125K | | | | | | | | | -2,190.48 | -2,190.48 | -2,190.48 | -2,190.48 |
| Holdings - Pawnee Fund III $91,386 | | 444.54 | 878.00 | 878.00 | 878.00 | 878.00 | 878.00 | 878.00 | 1,242.19 | 1,242.19 | 1,242.19 | 1,606.38 |
| Holdings - SBA/EIDL $475K | | | -4,744.32 | -4,744.32 | -4,744.32 | -4,744.32 | -4,744.32 | -4,744.32 | -4,744.32 | -4,744.32 | -4,744.32 | -4,744.32 |
| Long-term business loans | | | | | | | | | | | | |
| Centra Funding Equip Lease | | | | | | | | | | | | -3,571.13 |
| Great American Financial | | | | | | | | | | | | -2,322.51 |
| Total for Long-term business loans | | | | | | | | | | | | -5,893.64 |
| Ventures - Amur $68,818.14 | | | | 422.26 | 69,851.32 | 70,050.76 | 70,438.59 | 70,814.67 | 70,814.67 | 71,166.83 | 71,506.81 | 71,506.81 |
| Ventures - Amur Cust 678903 Contract 1218440 $59,378 | 58,772.59 | 58,772.59 | 58,772.59 | 59,366.69 | 59,942.68 | 60,500.41 | 61,039.72 | 61,560.45 | 61,560.45 | 62,043.53 | 62,507.54 | 62,507.54 |
| Ventures - Ascentium $17.5K | -395.00 | -395.00 | -395.00 | -395.00 | -395.00 | -395.00 | -395.00 | -395.00 | -395.00 | -395.00 | -395.00 | -395.00 |
| Ventures - Ascentium $42,055.14 | | | | | | | | | | | | -5,297.75 |
| Ventures - SBA/EIDL $375K | | | | -2,462.00 | -2,462.00 | -2,462.00 | -2,462.00 | -2,462.00 | -2,462.00 | -7,386.00 | -7,386.00 | -7,386.00 |
| **Total for Long-term Liabilities** | 223,064.20 | 209,200.69 | 188,777.97 | 180,103.22 | 233,094.02 | 217,082.34 | 204,050.91 | 194,214.13 | 184,335.98 | 169,624.17 | 159,662.26 | 149,784.11 |
| **Total for Liabilities** | 248,805.28 | 234,323.65 | 219,681.19 | 208,936.44 | 263,157.82 | 244,464.14 | 231,662.71 | 220,822.93 | 209,578.04 | 193,198.23 | 183,189.32 | 172,731.17 |
| Equity | | | | | | | | | | | | |
| Intercompany Adjustments | | | | | | | | | | | | -355,291.81 |
| Opening balance equity | 527,506.62 | 527,506.62 | 527,506.62 | 527,506.62 | 458,688.48 | 458,688.48 | 458,688.48 | 463,231.60 | 463,231.60 | 463,231.60 | 463,231.60 | 463,231.60 |
| Owner draws | -11,886.48 | -19,486.48 | -22,786.48 | -29,128.66 | -33,253.66 | 30,581.34 | 24,981.34 | 20,416.34 | 12,611.34 | 2,986.34 | -6,057.66 | -14,357.66 |

Page 16

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Owner Investments | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 29,000.00 | 42,000.00 | 57,500.00 | 58,000.00 | 58,000.00 | 58,000.00 | 107,850.00 | 107,850.00 |
| Retained Earnings | 189,402.00 | 189,402.00 | 189,402.00 | 189,402.00 | 189,402.00 | 189,402.00 | 189,402.00 | 189,402.00 | 189,402.00 | 189,402.00 | 189,402.00 | 189,402.00 |
| Net Income | 31,497.77 | 7,427.19 | -5,025.78 | 34,061.37 | 91,245.46 | 81,676.99 | 107,801.58 | 32,726.80 | 44,922.75 | 138,053.26 | 132,027.26 | 51,804.44 |
| Total for Equity | 756,519.91 | 724,849.33 | 709,096.36 | 741,841.33 | 735,082.28 | 802,348.81 | 838,373.40 | 763,776.74 | 768,167.69 | 851,673.20 | 886,453.20 | 442,638.57 |
| Total for Liabilities and Equity | 1,005,325.19 | 959,172.98 | 928,777.55 | 950,777.77 | 998,240.10 | 1,046,812.95 | 1,070,036.11 | 984,599.67 | 977,745.73 | 1,044,871.43 | 1,069,642.52 | 615,369.74 |

Accrual Basis Tuesday, January 20, 2026 05:25 PM GMT-05:00

**Profit and Loss**
**MTF GROUP LLC**
**January-December, 2025**

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| 1 Sales | 224,684.85 | 203,542.11 | 245,240.91 | 238,440.56 | 254,780.89 | 258,677.99 | 267,468.14 | 259,673.94 | 240,753.13 | 234,699.28 | 167,678.12 | 167,547.28 | 2,763,166.90 |
| 2. Gift Cards Used | 13,412.58 | 4,454.49 | 5,055.01 | 3,685.55 | 4,637.56 | 3,010.04 | 2,432.67 | 3,423.19 | 2,324.59 | 2,787.36 | 2,132.18 | -518.50 | 46,836.72 |
| Total for Income | 238,097.43 | 207,996.60 | 250,295.92 | 242,126.11 | 259,398.45 | 261,688.03 | 269,900.81 | 263,096.83 | 243,077.72 | 237,486.64 | 169,810.30 | 167,028.78 | $2,810,003.62 |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Food & Paper Products | 60,514.31 | 56,247.80 | 63,673.91 | 67,010.85 | 71,166.71 | 69,759.94 | 71,635.98 | 72,550.58 | 68,074.56 | 59,431.90 | 55,431.90 | 54,523.92 | 770,022.36 |
| Independent Purchasing Cooperative (IPC) | | | | | | | | | | | -23,890.49 | | -23,890.49 |
| Sales Taxes Paid | | 4,739.00 | 9,102.36 | 15,172.35 | 42,044.80 | 8,097.43 | 13,745.63 | 18,313.48 | 1,902.72 | 188.50 | 14,009.12 | 57.18 | 127,372.57 |
| Total for Cost of Goods Sold | 60,514.31 | 60,986.80 | 72,776.27 | 82,183.20 | 113,211.51 | 77,857.37 | 85,381.61 | 90,864.06 | 69,977.28 | 59,620.40 | 45,450.53 | 54,581.10 | $873,404.44 |
| Gross Profit | 177,583.12 | 147,009.80 | 177,519.65 | 159,942.91 | 146,186.94 | 183,830.66 | 184,519.20 | 172,232.77 | 173,100.44 | 177,866.24 | 124,359.77 | 112,447.68 | $1,936,599.18 |
| **Expenses** | | | | | | | | | | | | | |
| Bank fees & service charges | 468.78 | 190.00 | 190.00 | 190.00 | 308.00 | 225.50 | 292.00 | 224.00 | 428.50 | 540.00 | 427.97 | 440.42 | 3,925.17 |
| Building & property rent | 26,347.13 | 8,362.95 | 13,273.05 | 11,361.56 | 7,052.31 | 10,970.51 | 10,886.72 | 19,192.16 | 21,104.75 | 3,896.18 | 4,319.53 | 10,778.19 | 147,543.06 |
| Business licences | | | | | | | 50.00 | | | | | | 50.00 |
| Contract labor | | | | | | | | | | 6,800.00 | 214.80 | | 7,014.80 |
| **Franchise Expenses** | | | | | | | | | | | | | |
| Advertising & marketing | 9,908.00 | 9,948.39 | 13,383.74 | 8,984.85 | 14,532.08 | 10,579.32 | 11,585.86 | 14,880.94 | 10,921.78 | 11,010.34 | 12,512.33 | 7,949.05 | 136,236.68 |
| Royalties | | 9,886.70 | 26,311.58 | 21,589.02 | 28,405.61 | 24,739.38 | 23,313.64 | 30,392.69 | 22,020.69 | 21,869.47 | 24,878.81 | 16,395.86 | 249,803.45 |
| Total for Franchise Expenses | 9,908.00 | 19,835.09 | 39,675.32 | 30,573.87 | 42,937.69 | 35,318.70 | 34,899.50 | 45,273.63 | 32,942.47 | 32,879.81 | 37,391.14 | 24,344.91 | $386,040.13 |
| Insurance | | | | | -1,034.43 | | | | | | | | -1,034.43 |
| Interest Paid | 4,645.98 | 4,585.73 | 3,496.18 | 3,445.27 | 4,401.73 | 4,339.30 | 4,276.32 | 4,212.79 | 4,127.05 | 4,084.02 | 3,076.26 | 28,949.86 | 73,640.49 |
| **Office expenses** | | | | | | | | | | | | | |
| Merchant account fees | | | | 96.54 | | 217.15 | 585.77 | 0.84 | 290.17 | 273.91 | 388.05 | 62.26 | 1,914.69 |
| Small tools and equipment | | | 859.98 | 272.00 | 178.00 | | | | 328.08 | | | | 1,638.06 |
| Software & apps | | | | | | | | | | | | 402.82 | 402.82 |
| Total for Office expenses | | | 859.98 | 368.54 | 178.00 | 217.15 | 585.77 | 0.84 | 618.25 | 273.91 | 388.05 | 465.08 | $3,955.57 |
| Payroll expenses | 76,147.01 | 74,000.74 | 97,966.52 | 91,017.30 | 58,074.86 | 128,225.89 | 163,482.49 | 27,380.98 | 73,770.40 | 95,704.58 | 78,347.66 | 65,559.97 | 1,027,678.38 |
| Payroll Fees | | | | 236.00 | | | 1,995.45 | 2,431.22 | 2,000.00 | 3,032.33 | 5,327.84 | 12,015.05 | 27,037.89 |
| Payroll Taxes | 25,480.59 | 26,689.77 | 36,686.88 | 24,620.78 | 24,916.98 | | | | | | | | 138,595.00 |
| Total for Payroll expenses | 101,627.60 | 100,690.51 | 134,653.40 | 115,874.08 | 82,991.84 | 128,225.89 | 165,477.94 | 29,812.20 | 75,770.40 | 98,736.89 | 81,675.50 | 77,575.02 | $1,193,311.27 |
| **Professional Services** | | | | | | | | | | | | | |
| Business Services | | 1,675.00 | 748.60 | | 125.00 | | | | | | 4,000.00 | | 6,548.60 |
| Legal Services | 908.17 | | | | | | | 3,572.00 | | | | | 4,480.17 |
| Refrigeration Services | | 1,850.20 | 1,191.12 | | | | | | | | | | 3,041.32 |
| Total for Professional Services | 908.17 | 3,525.20 | 1,939.72 | | 125.00 | | | 3,572.00 | | | 4,000.00 | | $14,070.09 |
| Supplies & materials | 385.95 | 279.09 | | 760.97 | | 672.67 | 193.68 | 513.43 | 149.69 | 679.81 | | 1,085.60 | 4,721.00 |
| **Travel** | | | | | | | | | | | | | |
| Airfare | | | | | | | | | | | | 717.71 | 717.71 |

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hotels | | | | | | | | | | | | 637.74 | 637.74 |
| Travel meals | | | | | | | | | | | | 601.90 | 601.90 |
| Vehicle Expense | | | | | | | | | | | | 1,244.50 | 1,244.50 |
| **Total for Travel** | | | | | | | | | | | | 3,201.85 | 3,201.85 |
| Utilities | | | | | | | | | | | | | |
| Disposal & waste fees | 415.13 | 722.21 | 1,255.37 | 2,364.57 | 1,614.45 | 3,969.43 | 1,105.31 | 2,738.86 | 300.00 | 150.00 | | 2,593.60 | 17,248.93 |
| Electricity | 4,920.94 | 11,472.67 | 4,214.49 | 6,830.86 | 6,891.23 | 7,525.73 | 7,659.16 | 8,530.21 | 5,697.88 | 4,981.01 | 4,918.84 | 5,206.45 | 78,849.47 |
| Heating & cooling | | 1,014.60 | 1,167.64 | 1,558.03 | 402.52 | 1,833.75 | 968.73 | 261.07 | | 1,441.31 | | | 8,645.65 |
| Internet & TV services | 153.93 | 268.91 | 155.00 | 59.00 | 259.00 | | | 324.12 | | | | 218.67 | 1,460.83 |
| Pest Control | | 74.00 | 1,080.89 | 310.00 | | 756.78 | | | | 614.53 | | | 2,844.20 |
| Phone service | | | | | | | | 250.83 | | | 260.00 | | 510.83 |
| Surveillance | 35.18 | 35.18 | 35.18 | 35.18 | 70.36 | | 33.34 | 72.20 | | 35.18 | 35.18 | 70.36 | 457.34 |
| Water & sewer | 708.13 | 255.08 | 245.02 | 81.00 | | 636.20 | 552.84 | 505.51 | 200.00 | | 316.17 | | 3,499.95 |
| **Total for Utilities** | 6,233.31 | 13,872.65 | 8,153.59 | 11,256.64 | 9,237.56 | 14,721.89 | 10,319.38 | 12,682.80 | 6,197.88 | 7,222.03 | 5,530.19 | 8,089.28 | 113,517.20 |
| **Total for Expenses** | 150,584.92 | 151,341.22 | 202,441.24 | 173,830.93 | 146,197.70 | 194,691.61 | 225,981.31 | 115,483.87 | 141,338.99 | 155,112.65 | 137,023.44 | 154,928.41 | $1,949,956.29 |
| **Net Operating Income** | 26,998.20 | -4,331.42 | -24,921.59 | -13,888.02 | -10.76 | -10,860.95 | -42,462.11 | 56,748.90 | 31,761.45 | 22,753.59 | -12,663.67 | -42,480.73 | -$13,337.11 |
| Other Expenses | | | | | | | | | | | | | |
| Bad Debt | | | | | | | | | | | | 20,856.30 | 20,856.30 |
| Reconciliation Discrepancies | | | | | | | | | | | | -10,001.88 | -10,001.88 |
| **Total for Other Expenses** | | | | | | | | | | | | 10,854.42 | $10,854.42 |
| **Net Other Income** | | | | | | | | | | | | -10,854.42 | -$10,854.42 |
| **Net Income** | 26,998.20 | -4,331.42 | -24,921.59 | -13,888.02 | -10.76 | -10,860.95 | -42,462.11 | 56,748.90 | 31,761.45 | 22,753.59 | -12,663.67 | -53,335.15 | -$24,211.53 |

Accrual Basis Tuesday, January 20, 2026 05:16 PM GMT-05:00

**Balance Sheet**
**MTF GROUP LLC**
As of December 31, 2025

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| **Bank Accounts** | | | | | | | | | | | | |
| Enterprises - Chase x1509 | -4,908.59 | -4,908.59 | -2,260.62 | -2,260.62 | -24,560.62 | -23,810.62 | -19,260.62 | 32,289.38 | 39,789.38 | 39,789.38 | 27,456.78 | 0.00 |
| Group - Chase 7921 | 62,026.10 | 107,929.71 | 87,256.18 | 87,217.58 | 112,089.79 | 103,603.79 | 74,259.54 | 65,165.27 | 87,791.75 | 78,316.54 | 70,501.97 | -19,858.55 |
| Group - Chase Depository x3530 | 4,836.87 | 4,823.62 | 2,930.36 | 3,309.80 | 3,437.51 | 4,965.15 | 8,559.65 | 4,334.65 | 5,892.02 | 5,978.14 | 7,689.71 | -6,529.83 |
| Holdings Chase 8263 | 7,547.50 | 15,747.50 | 23,247.50 | 35,297.50 | 41,947.50 | 41,947.50 | 41,947.50 | 45,747.50 | 57,047.50 | 66,047.50 | 70,047.50 | 0.00 |
| Holdings - Chase x8271 | | | | | | | | | | | -4,000.00 | 0.00 |
| Management - Chase 1903 | 5,258.14 | 5,188.85 | -26,856.74 | -32,868.05 | -56,344.80 | -78,310.38 | -109,414.63 | -104,052.07 | -123,657.11 | -107,534.03 | -109,719.49 | 0.00 |
| Ventures - Chase 3151 | -16,900.00 | -94,300.00 | -99,750.00 | -139,950.00 | -136,450.00 | -134,650.00 | -177,650.00 | -177,650.00 | -201,350.00 | -206,750.00 | -209,511.00 | 0.00 |
| Ventures - Chase Depository x9832 | | | -400.00 | -400.00 | -400.00 | -400.00 | -1,000.00 | -1,000.00 | 3,000.00 | 1,500.00 | 7,000.00 | 0.00 |
| **Total for Bank Accounts** | 57,860.02 | 34,481.09 | -15,633.32 | -49,653.79 | -60,280.62 | -86,654.56 | -182,558.56 | -134,565.27 | -131,486.46 | -122,652.47 | -140,534.53 | -26,398.38 |
| **Other Current Assets** | | | | | | | | | | | | |
| Inventory Asset | 8,125.58 | 24,576.05 | 33,532.80 | 43,288.21 | 45,143.26 | 45,568.97 | 71,771.93 | 70,721.89 | 71,686.13 | 93,069.81 | 92,661.65 | 94,772.45 |
| **Loans to others** | | | | | | | | | | | | |
| Interco Child Care | -29,750.00 | -28,150.00 | -23,950.00 | -22,950.00 | -21,025.00 | -18,225.00 | -15,275.00 | -10,125.00 | -6,632.62 | -2,357.62 | -2,797.81 | -39,632.52 |
| **Total for Loans to others** | -29,750.00 | -28,150.00 | -23,950.00 | -22,950.00 | -21,025.00 | -18,225.00 | -15,275.00 | -10,125.00 | -6,632.62 | -2,357.62 | -2,797.81 | -39,632.52 |
| **Total for Other Current Assets** | -21,624.42 | -3,573.95 | 9,582.80 | 20,338.21 | 24,118.26 | 27,343.97 | 56,496.93 | 60,596.89 | 65,053.51 | 90,712.19 | 89,863.84 | 55,139.93 |
| **Total for Current Assets** | 36,235.60 | 30,907.14 | -6,050.52 | -29,315.58 | -36,162.36 | -59,310.59 | -126,061.63 | -73,968.38 | -66,432.95 | -31,940.28 | -50,670.69 | 28,751.55 |
| **Total for Assets** | 36,235.60 | 30,907.14 | -6,050.52 | -29,315.58 | -36,162.36 | -59,310.59 | -126,061.63 | -73,968.38 | -66,432.95 | -31,940.28 | -50,670.69 | 28,751.55 |
| **Liabilities and Equity** | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| **Credit Cards** | | | | | | | | | | | | |
| American Express Credit Card | -86.06 | 592.17 | -7,082.97 | -13,294.28 | -17,971.03 | -26,486.61 | -33,840.86 | -36,078.30 | -46,192.13 | -25,176.07 | -26,108.07 | -23,928.92 |
| Chase Credit Card 5155 | -1,611.52 | -2,511.52 | -4,257.63 | -5,507.63 | -8,207.63 | -10,607.63 | -10,607.63 | -11,007.63 | -11,507.63 | -11,507.63 | -11,907.63 | -11,907.63 |
| Chase Credit Card 6270 | -50.00 | -50.00 | -50.00 | -50.00 | -50.00 | -50.00 | -50.00 | -50.00 | -50.00 | -50.00 | -50.00 | -50.00 |
| Chase Credit Card 8407 | -300.00 | -300.00 | -300.00 | -300.00 | -300.00 | -300.00 | -300.00 | -300.00 | -300.00 | -300.00 | -300.00 | -300.00 |
| **Total for Credit Cards** | -2,047.58 | -2,269.35 | -11,690.60 | -19,151.91 | -26,528.66 | -37,444.24 | -44,798.49 | -47,435.93 | -58,049.76 | -37,033.70 | -38,365.70 | -36,186.55 |
| **Total for Current Liabilities** | -2,047.58 | -2,269.35 | -11,690.60 | -19,151.91 | -26,528.66 | -37,444.24 | -44,798.49 | -47,435.93 | -58,049.76 | -37,033.70 | -38,365.70 | -36,186.55 |
| **Long-term Liabilities** | | | | | | | | | | | | |
| $100K | 91,030.68 | 90,226.90 | 89,402.21 | 88,556.40 | 87,689.26 | 86,800.57 | 85,890.11 | 84,957.65 | 84,002.98 | 83,025.86 | 82,026.07 | 83,127.40 |
| $125K | 123,361.54 | 121,703.76 | 120,026.49 | 118,329.59 | 116,612.90 | 114,876.26 | 113,119.51 | 111,342.50 | 109,545.06 | 107,727.04 | 105,888.27 | 107,395.83 |
| $225K | 212,439.21 | 214,125.50 | 214,762.64 | 215,389.62 | 217,014.18 | 218,617.81 | 220,200.34 | 221,761.60 | 223,279.76 | 224,797.92 | 225,351.74 | 226,848.08 |
| Long-term business loans | | | | | | | | | | | | |

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Great American Financial | | | | | | | | | | | | -5,361.00 |
| Total for Long-term business loans | | | | | | | | | | | | -5,361.00 |
| Ocean Funding | | | | | | | | | | | -2,000.00 | -2,000.00 |
| Total for Long-term Liabilities | 426,831.43 | 426,056.16 | 424,191.34 | 422,275.61 | 421,316.34 | 420,294.64 | 419,209.96 | 418,061.75 | 416,827.80 | 415,550.82 | 411,266.08 | 410,010.31 |
| Total for Liabilities | 424,783.85 | 423,766.81 | 412,500.74 | 403,123.70 | 394,787.68 | 382,850.40 | 374,411.47 | 370,625.82 | 358,778.04 | 378,517.12 | 372,900.38 | 373,823.76 |
| Equity | | | | | | | | | | | | |
| Intercompany Adjustments | | | | | | | | | | | | 135,534.01 |
| Owner draws | | | -750.00 | -750.00 | -750.00 | -1,100.00 | -16,950.00 | -17,820.00 | -31,598.24 | -39,598.24 | -40,048.24 | -43,748.24 |
| Owner investments | | | | | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 2,900.00 | 2,900.00 | 2,900.00 | 2,900.00 |
| Opening balance equity | -343,820.45 | -343,820.45 | -343,820.45 | -343,820.45 | -343,820.45 | -343,820.45 | -343,820.45 | -343,820.45 | -343,820.45 | -343,820.45 | -343,820.45 | -343,820.45 |
| Retained Earnings | -71,726.00 | -71,726.00 | -71,726.00 | -71,726.00 | -71,726.00 | -71,726.00 | -71,726.00 | -71,726.00 | -71,726.00 | -71,726.00 | -71,726.00 | -71,726.00 |
| Net Income | 26,998.20 | 22,666.78 | -2,254.81 | -16,142.83 | -16,153.59 | -27,014.54 | -69,476.65 | -12,727.75 | 19,033.70 | 41,787.29 | 29,123.62 | -24,211.53 |
| Total for Equity | -388,548.25 | -392,879.67 | -418,551.26 | -432,439.28 | -430,950.04 | -442,160.99 | -500,473.10 | -444,594.20 | -425,210.99 | -410,457.40 | -423,571.07 | -345,072.21 |
| Total for Liabilities and Equity | 36,235.60 | 30,907.14 | -6,050.52 | -29,315.58 | -36,162.36 | -59,310.59 | -126,061.63 | -73,968.38 | -66,432.95 | -31,940.28 | -50,870.69 | 28,751.55 |

Accrual Basis Tuesday, January 20, 2026 05:27 PM GMT-05:00

**Profit and Loss**
**MTF HOLDINGS LLC**
January-December, 2025

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| 1 Sales | 172,679.29 | 164,329.07 | 192,273.71 | 173,804.28 | 168,234.17 | 175,869.13 | 178,556.65 | 156,390.17 | 142,004.90 | 155,696.86 | 143,267.04 | 141,691.76 | 1,965,797.03 |
| 2. Gift Cards Used | 8,408.91 | 3,868.68 | 3,780.68 | 3,476.01 | 4,727.92 | 3,317.85 | 2,895.83 | 2,576.33 | 2,322.10 | 1,562.53 | 1,266.82 | 1,040.96 | 39,244.42 |
| **Total for Income** | 181,088.20 | 168,197.75 | 196,054.39 | 177,280.29 | 173,962.09 | 179,186.98 | 181,452.48 | 158,966.50 | 144,327.00 | 157,259.39 | 144,533.86 | 142,732.72 | **$2,005,041.45** |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Food & Paper Products | 40,544.06 | 38,727.88 | 44,190.22 | 42,670.94 | 44,068.91 | 42,117.51 | 42,787.54 | 40,875.76 | 37,529.04 | 37,144.15 | 34,144.15 | 33,718.70 | 478,518.66 |
| Independent Purchasing Cooperative (IPC) | | | | | | | | | | | -14,891.98 | | -14,891.98 |
| Sales Taxes Paid | 11,179.64 | 9,869.24 | 18,196.81 | 5,896.74 | 600.00 | 300.00 | 1,500.00 | | 1,381.26 | | | | 48,923.69 |
| **Total for Cost of Goods Sold** | 51,723.70 | 48,596.92 | 62,387.03 | 48,567.68 | 44,668.91 | 42,417.51 | 44,287.54 | 40,875.76 | 38,910.30 | 37,144.15 | 19,252.29 | 33,718.70 | **$512,550.49** |
| **Gross Profit** | 129,364.50 | 119,600.83 | 133,667.36 | 128,712.61 | 129,293.18 | 136,769.47 | 137,164.94 | 118,090.74 | 105,416.70 | 120,115.24 | 125,281.37 | 109,014.02 | **$1,492,490.96** |
| **Expenses** | | | | | | | | | | | | | |
| Bank fees & service charges | 441.00 | 294.00 | 40.20 | | 4.05 | 0.50 | 0.60 | 39.00 | 11.11 | 294.15 | -54.00 | 67.18 | 1,137.79 |
| Building & property rent | 5,280.43 | 6,201.87 | 6,959.17 | 6,959.17 | 3,959.17 | 1,978.41 | 8,036.73 | 8,248.81 | 5,746.81 | 2,210.85 | 8,608.75 | 6,894.07 | 71,062.04 |
| Contract labor | | 1,200.00 | | | | 150.00 | | | | | | | 1,350.00 |
| **Franchise Expenses** | | | | | | | | | | | | | |
| Advertising & marketing | 5,690.63 | 6,322.00 | 8,441.02 | 5,293.08 | 8,486.96 | 5,602.71 | 6,464.13 | 7,890.31 | 5,556.49 | 5,108.88 | 4,653.65 | 5,277.58 | 74,765.44 |
| Royalties | 30,845.38 | 22,058.18 | 15,951.94 | 12,367.30 | 15,949.05 | 12,913.53 | 12,413.98 | 14,931.35 | 10,767.74 | 9,859.05 | 9,165.80 | 10,156.91 | 177,380.21 |
| **Total for Franchise Expenses** | 36,536.01 | 28,380.18 | 24,392.96 | 17,660.38 | 24,436.01 | 18,516.24 | 18,878.11 | 22,821.66 | 16,324.23 | 14,965.93 | 13,819.45 | 15,434.49 | **$252,165.65** |
| Insurance | 10,361.36 | 4,755.31 | 4,823.27 | 4,823.27 | 4,833.67 | 4,823.27 | 4,823.27 | -335.00 | 6,017.80 | 5,416.52 | 5,272.52 | 5,272.52 | 60,887.78 |
| Interest Paid | 2,556.06 | 2,532.99 | 2,509.77 | 2,486.39 | 2,462.86 | 2,439.15 | 2,415.29 | 2,391.28 | 2,367.09 | 2,342.74 | 2,318.23 | 20,073.70 | 46,895.55 |
| **Office expenses** | | | | | | | | | | | | | |
| Merchant account fees | 232.51 | 147.25 | 130.67 | 124.53 | 166.30 | 113.61 | 170.46 | 104.13 | 96.86 | 70.70 | 90.03 | 49.91 | 1,496.96 |
| Shipping & postage | | | 22.75 | | | | | | | | | | 22.75 |
| Software & apps | | | | | | | | | | | | 287.42 | 287.42 |
| **Total for Office expenses** | 232.51 | 147.25 | 153.42 | 124.53 | 166.30 | 113.61 | 170.46 | 104.13 | 96.86 | 70.70 | 90.03 | 337.33 | **$1,807.13** |
| Payroll expenses | 72,031.91 | 73,520.97 | 71,476.98 | 73,847.19 | 61,520.50 | 69,182.93 | 69,404.19 | 93,717.30 | 74,644.60 | 60,898.68 | 96,753.19 | 25,427.07 | 842,425.51 |
| Payroll Fees | | | 184.58 | | 388.70 | | | | | 1,150.00 | | 3,814.56 | 5,537.84 |
| Worker's compensation insurance | 1,709.64 | 1,358.16 | 1,394.01 | 1,834.77 | 1,466.74 | 1,143.11 | 2,139.39 | 1,394.84 | 1,150.36 | 853.21 | 859.57 | 1,000.76 | 16,304.36 |
| **Total for Payroll expenses** | 73,741.55 | 74,879.13 | 73,055.57 | 75,681.96 | 63,375.94 | 70,326.04 | 71,543.58 | 95,111.94 | 75,794.96 | 62,901.89 | 97,612.76 | 30,242.39 | **$864,267.71** |
| **Professional Services** | | | | | | | | | | | | | |
| Business Services | | | | | | | | | | | | 3,500.00 | 3,500.00 |
| **Total for Professional Services** | | | | | | | | | | | | 3,500.00 | **$3,500.00** |
| Repairs & maintenance | | | | | | | | | | | 385.84 | 799.85 | 1,185.69 |
| Supplies & materials | 331.82 | | 127.87 | 535.20 | | 100.00 | 286.00 | 106.10 | 106.52 | 500.00 | | 774.76 | 2,868.27 |
| **Travel** | | | | | | | | | | | | | |
| Airfare | | | | | | | | | | | | 512.11 | 512.11 |
| Hotels | | | | | | | | | | | | 455.05 | 455.05 |
| Travel meals | | | | | | | | | | | | 429.48 | 429.48 |

Page 22

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vehicle Expense | | | | | | | | | | | | 887.99 | 887.99 |
| Total for Travel | | | | | | | | | | | | 2,284.63 | $2,284.63 |
| Utilities | | | | | | | | | | | | | |
| Disposal & waste fees | 400.00 | 249.56 | | 360.53 | | | | | | | | | 1,010.09 |
| Electricity | 3,568.98 | 4,920.55 | 3,925.46 | 4,202.44 | 4,567.43 | 4,414.28 | 4,440.10 | 4,260.89 | 3,341.56 | 2,864.73 | 4,812.86 | 1,155.46 | 46,474.72 |
| Heating & cooling | 309.83 | 850.72 | | | | | | 64.03 | | 29.00 | 60.80 | | 1,314.38 |
| Internet & TV services | 2,242.96 | 439.21 | | | 291.57 | 400.00 | | | 625.86 | | | | 3,999.60 |
| Pest Control | | 728.51 | 736.64 | 75.26 | | | | 47.77 | | 187.41 | | | 1,755.81 |
| Phone service | 307.13 | 274.42 | 731.17 | 342.07 | 334.07 | 319.18 | 499.18 | 334.18 | 334.18 | 334.18 | 334.24 | 544.24 | 4,688.24 |
| Water & sewer | | | | 6.64 | | | | | | | | | 6.64 |
| Total for Utilities | 6,828.88 | 6,612.25 | 6,243.99 | 4,986.96 | 5,193.07 | 5,133.46 | 4,939.28 | 4,706.87 | 4,301.60 | 3,395.32 | 5,207.90 | 1,699.70 | $59,249.28 |
| Total for Expenses | 136,289.62 | 125,002.78 | 118,306.22 | 113,257.86 | 104,431.07 | 103,430.68 | 111,243.32 | 133,192.79 | 110,766.98 | 92,098.10 | 133,261.48 | 87,380.62 | $1,368,661.52 |
| Net Operating Income | -6,925.12 | -5,401.95 | 15,361.14 | 15,454.75 | 24,862.11 | 33,338.79 | 25,921.62 | -15,102.05 | -5,350.28 | 28,017.14 | -7,980.11 | 21,633.40 | $123,829.44 |
| Other Income | | | | | | | | | | | | | |
| Other income | | | | | | | | | | | | | |
| Interest earned | 0.08 | 0.08 | 0.15 | 0.21 | 0.18 | 0.04 | 0.05 | 0.04 | 0.02 | 0.06 | 0.05 | 0.05 | 1.01 |
| Total for Other Income | 0.08 | 0.08 | 0.15 | 0.21 | 0.18 | 0.04 | 0.05 | 0.04 | 0.02 | 0.06 | 0.05 | 0.05 | $1.01 |
| Total for Other Income | 0.08 | 0.08 | 0.15 | 0.21 | 0.18 | 0.04 | 0.05 | 0.04 | 0.02 | 0.06 | 0.05 | 0.05 | $1.01 |
| Other Expenses | | | | | | | | | | | | | |
| Bad Debt | | | | | | | | | | | | 14,881.74 | 14,881.74 |
| Reconciliation Discrepancies | | | | | | | | | | | | -7,136.71 | -7,136.71 |
| Total for Other Expenses | | | | | | | | | | | | 7,745.03 | $7,745.03 |
| Net Other Income | 0.08 | 0.08 | 0.15 | 0.21 | 0.18 | 0.04 | 0.05 | 0.04 | 0.02 | 0.06 | 0.05 | -7,744.98 | -7,744.02 |
| Net Income | -6,925.04 | -5,401.87 | 15,361.29 | 15,454.96 | 24,862.29 | 33,338.83 | 25,921.67 | -15,102.01 | -5,350.26 | 28,017.20 | -7,980.06 | 13,888.42 | $116,085.42 |

**Balance Sheet**
**MTF HOLDINGS LLC**
As of December 31, 2025

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| **Bank Accounts** | | | | | | | | | | | | |
| Enterprises - Chase x1509 | -38,915.00 | -64,740.00 | -106,790.00 | -141,540.00 | -173,290.00 | -218,253.71 | -274,521.22 | -344,324.22 | -373,024.22 | -393,287.35 | -408,666.72 | 0.00 |
| Group - Chase 7921 | -33,717.09 | -54,741.95 | -66,293.34 | -78,990.02 | -86,063.38 | -84,388.66 | -83,453.57 | -86,559.74 | -97,409.42 | -107,155.61 | -108,341.92 | 0.00 |
| Group - Chase Depository x3530 | | | | -450.00 | -450.00 | -450.00 | -450.00 | -450.00 | -450.00 | -450.00 | -450.00 | 0.00 |
| Holdings Chase 8263 | 33,990.69 | 72,910.70 | 106,623.21 | 127,329.64 | 154,107.97 | 221,417.57 | 256,731.53 | 279,971.74 | 306,864.77 | 325,927.40 | 324,441.27 | -19,106.62 |
| Holdings - Chase x8271 | -750.00 | -1,500.00 | -1,500.00 | -1,500.00 | -2,300.00 | -2,125.00 | -2,609.20 | -4,409.20 | -4,409.20 | -4,409.20 | 1,760.53 | 13,650.00 |
| Holdings - Fulton x1132 | -6,378.93 | -58,761.02 | -91,193.16 | -110,710.88 | -148,376.37 | -173,186.90 | -205,191.50 | -228,113.51 | -249,586.53 | -267,460.59 | -279,945.53 | -1,541.42 |
| Holdings - Wells Fargo x2992 | 1,208.09 | 1,310.20 | 1,750.05 | 2,411.98 | 3,165.32 | 3,961.08 | -823.56 | -2,014.29 | -3,104.81 | -5,418.44 | -4,319.28 | 593.57 |
| Holdings - Wells Fargo x8613 | -11,273.40 | -4,697.47 | -2,020.48 | 2,617.22 | -22,230.12 | -24,130.19 | -25,210.83 | -16,319.43 | -15,343.88 | 2,298.88 | 30,582.97 | 975.65 |
| Management - Chase 1903 | -27,850.00 | -45,091.00 | -58,591.00 | -76,305.02 | -94,705.02 | -106,980.02 | -106,980.02 | -109,480.02 | -136,850.02 | -144,850.02 | -118,400.02 | 0.00 |
| Ventures - Chase 3151 | -55,000.00 | -87,664.00 | -99,729.00 | -108,844.65 | -112,336.65 | -112,336.65 | -112,828.65 | -112,828.65 | -110,558.40 | -115,542.40 | -150,553.14 | -450.00 |
| Ventures - Chase Depository x9832 | -1,900.00 | -1,900.00 | -1,900.00 | -3,700.00 | -3,700.00 | -4,700.00 | -4,700.00 | -7,075.00 | -8,175.00 | -8,175.00 | -8,175.00 | 0.00 |
| Ventures - PNC x6281 | | | | | | | | | | | | 0.00 |
| Ventures - Wells Fargo x0694 | 15,939.45 | 27,505.84 | 38,953.11 | 48,516.12 | 54,776.99 | 56,741.96 | 60,059.62 | 61,477.63 | 64,283.64 | 58,888.65 | 52,866.66 | 0.00 |
| **Total for Bank Accounts** | -124,646.19 | -217,368.70 | -280,690.61 | -341,165.61 | -431,401.26 | -444,430.52 | -499,977.40 | -570,124.69 | -627,763.07 | -659,633.66 | -669,200.18 | -5,428.82 |
| **Other Current Assets** | | | | | | | | | | | | |
| Inventory Asset | 173,819.36 | 258,239.65 | 348,862.98 | 437,030.48 | 522,560.83 | 604,845.22 | 673,771.79 | 734,159.50 | 792,565.86 | 836,484.56 | 869,217.61 | 896,315.08 |
| **Loans to others** | | | | | | | | | | | | |
| Interco Child Care | 8,100.00 | 8,100.00 | 9,400.00 | -25,300.00 | 3,700.00 | 3,700.00 | 7,234.02 | -2,315.98 | -12,840.98 | -5,840.98 | -48,309.11 | -36,152.39 |
| **Total for Loans to others** | 8,100.00 | 8,100.00 | -8,400.00 | -25,300.00 | 3,700.00 | 3,700.00 | 7,234.02 | -2,315.98 | -12,840.98 | -5,840.98 | -48,309.11 | -36,152.39 |
| **Total for Other Current Assets** | 181,919.36 | 266,339.65 | 339,462.98 | 411,730.48 | 526,260.83 | 608,545.22 | 681,005.81 | 731,843.52 | 779,724.88 | 830,643.58 | 820,908.50 | 860,162.69 |
| **Total for Current Assets** | 57,273.17 | 48,970.95 | 58,772.37 | 70,564.87 | 94,859.57 | 164,114.70 | 181,028.41 | 161,718.83 | 151,961.81 | 171,009.90 | 151,708.32 | 854,733.87 |
| **Fixed Assets** | | | | | | | | | | | | |
| Franchise Rights | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 | 75,000.00 |
| Tools, machinery, and equipment | 107,882.00 | 107,882.00 | 107,882.00 | 107,882.00 | 107,882.00 | 107,882.00 | 107,882.00 | 107,882.00 | 107,882.00 | 107,882.00 | 107,882.00 | 107,882.00 |
| **Total for Fixed Assets** | 182,882.00 | 182,882.00 | 182,882.00 | 182,882.00 | 182,882.00 | 182,882.00 | 182,882.00 | 182,882.00 | 182,882.00 | 182,882.00 | 182,882.00 | 182,882.00 |
| **Other Assets** | | | | | | | | | | | | |
| Goodwill | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 |
| **Total for Other Assets** | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 | 28,687.00 |
| **Total for Assets** | 268,842.17 | 260,539.95 | 270,341.37 | 282,133.87 | 306,428.57 | 375,683.70 | 392,597.41 | 373,287.83 | 363,530.81 | 382,578.90 | 363,277.32 | 1,066,302.87 |
| **Liabilities and Equity** | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |

Page 24

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Credit Cards** | | | | | | | | | | | | |
| American Express Credit Card | | | 786.23 | 786.23 | 766.23 | 5,786.23 | 7,225.83 | 7,225.83 | 7,225.83 | 7,225.83 | 7,225.83 | 7,225.83 |
| Blue Business Cash(TM)(1004) - 3 | | 941.24 | 1,139.98 | 1,338.72 | 1,547.86 | 1,746.60 | 1,945.34 | 2,144.08 | 2,342.82 | 2,541.56 | 2,541.56 | 2,920.44 |
| Chase Credit Card 5155 | | -1,137.33 | -2,162.74 | -2,412.74 | -2,412.74 | -3,662.74 | -4,312.74 | -4,512.74 | -4,812.74 | -4,812.74 | -4,812.74 | -4,812.74 |
| Chase Credit Card 6407 | -487.33 | | | | | -300.00 | -300.00 | -300.00 | -300.00 | -300.00 | -1,000.00 | -1,000.00 |
| Chase Credit Card 6578 | | | | | | | | | | | -445.00 | -445.00 |
| Elite Mastercard® (2495) - 2 | -360.00 | -386.99 | -536.99 | -536.99 | -536.99 | -1,075.99 | -1,610.99 | -1,610.99 | -1,835.99 | -1,835.99 | -1,835.99 | -2,285.99 |
| Credit Card 0023 | | | | | | | | | | | -1,084.00 | -1,084.00 |
| **Total for Credit Cards** | **-847.33** | **-583.08** | **-773.52** | **-824.78** | **-615.64** | **2,494.10** | **2,947.44** | **2,946.18** | **2,619.92** | **2,818.66** | **589.66** | **518.54** |
| **Total for Current Liabilities** | **-847.33** | **-583.08** | **-773.52** | **-824.78** | **-615.64** | **2,494.10** | **2,947.44** | **2,946.18** | **2,619.92** | **2,818.66** | **589.66** | **518.54** |
| **Long-term Liabilities** | | | | | | | | | | | | |
| Enterprises - Pawnee Leasing $50K | 38,222.35 | 38,480.65 | 38,727.49 | 38,962.80 | 39,186.50 | 39,398.50 | 39,598.72 | 39,787.08 | 39,963.49 | 40,127.87 | 40,280.14 | 40,456.55 |
| $225K | -4,110.75 | -8,221.50 | -12,332.25 | -16,443.00 | -20,553.75 | -24,664.50 | -28,775.25 | -32,886.00 | -36,996.75 | -41,107.50 | -45,218.25 | -49,329.00 |
| Holdings - Balboa | 14,330.91 | 12,836.18 | 11,331.49 | 9,816.77 | 8,291.95 | 6,721.96 | 5,176.74 | 3,621.22 | 2,055.33 | 0.00 | 0.00 | 0.00 |
| Holdings - Pawnee Fund III $91,386 | 56,744.98 | 56,744.98 | 54,863.37 | 54,863.37 | 54,863.37 | 54,863.37 | 54,863.37 | 54,863.37 | 54,863.37 | 54,863.37 | 54,863.37 | 54,863.37 |
| Holdings - SBA/EIDL $475K | 436,578.00 | 438,760.58 | 440,941.36 | 443,120.32 | 442,805.46 | 444,980.76 | 444,662.21 | 446,833.81 | 449,003.54 | 446,187.39 | 448,353.35 | 450,523.08 |
| Ventures - SBA/EIDL $375K | -2,462.00 | -2,462.00 | -2,462.00 | -2,462.00 | -2,462.00 | -2,462.00 | -4,924.00 | -4,924.00 | -4,924.00 | -4,924.00 | -4,924.00 | -4,924.00 |
| $125K | 74,637.74 | 74,637.74 | 74,637.74 | 74,637.74 | 74,637.74 | 74,637.74 | 74,637.74 | 74,637.74 | 74,637.74 | 74,637.74 | 74,637.74 | 74,637.74 |
| **Total for Long-term Liabilities** | **613,941.23** | **610,776.63** | **605,707.20** | **602,496.00** | **596,769.27** | **593,475.83** | **585,239.53** | **581,933.22** | **578,602.72** | **569,784.87** | **567,992.35** | **566,227.74** |
| **Total for Liabilities** | **613,093.90** | **610,193.55** | **604,933.68** | **601,671.22** | **596,153.63** | **595,969.93** | **588,186.97** | **584,879.40** | **581,222.64** | **572,603.53** | **568,582.01** | **566,746.28** |
| **Equity** | | | | | | | | | | | | |
| Intercompany Adjustments | | | | | | | | | | | | 723,046.21 |
| Owner draws | -2,113.00 | -2,113.00 | -2,413.00 | -2,813.00 | -1,863.00 | 34,237.00 | 33,012.00 | 32,112.00 | 31,362.00 | 31,012.00 | 23,712.00 | -8,361.35 |
| Owner investments | | | 4,000.00 | | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 |
| Opening balance equity | -722,512.69 | -722,512.69 | -722,512.69 | -722,512.69 | -722,512.69 | -722,512.69 | -722,512.69 | -722,512.69 | -722,512.69 | -722,512.69 | -722,512.69 | -722,512.69 |
| Retained Earnings | 387,299.00 | 387,299.00 | 387,299.00 | 387,299.00 | 387,299.00 | 387,299.00 | 387,299.00 | 387,299.00 | 387,299.00 | 387,299.00 | 387,299.00 | 387,299.00 |
| Net Income | -6,925.04 | -12,326.91 | 3,034.38 | 18,489.34 | 43,351.63 | 76,690.46 | 102,612.13 | 87,510.12 | 82,159.86 | 110,177.06 | 102,197.00 | 116,085.42 |
| **Total for Equity** | **-344,251.73** | **-349,653.60** | **-334,592.31** | **-319,537.35** | **-289,725.06** | **-220,286.23** | **-195,589.56** | **-211,591.57** | **-217,691.83** | **-190,024.63** | **-205,304.69** | **499,556.59** |
| **Total for Liabilities and Equity** | **268,842.17** | **260,539.95** | **270,341.37** | **282,133.87** | **306,428.57** | **375,683.70** | **392,597.41** | **373,287.83** | **363,530.81** | **382,578.90** | **363,277.32** | **1,066,302.87** |

**Profit and Loss**
**MTF MANAGEMENT LLC**
**January–December, 2025**

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| 1 Sales | 394,422.98 | 345,075.82 | 415,469.22 | 442,257.11 | 486,817.51 | 504,264.40 | 505,464.37 | 451,548.07 | 445,044.16 | 470,258.26 | 315,669.68 | 272,826.07 | 5,029,117.65 |
| 2 Gift Cards Used | 17,206.53 | 5,804.76 | 5,033.38 | 4,854.72 | 5,125.01 | 3,710.64 | 3,862.92 | 4,162.87 | 2,907.71 | 3,574.23 | 2,462.96 | 110.75 | 58,816.48 |
| **Total for Income** | 411,629.51 | 350,880.58 | 420,502.60 | 447,111.83 | 471,942.52 | 507,975.04 | 509,127.29 | 455,710.94 | 447,951.87 | 473,832.49 | 318,132.64 | 272,936.82 | 5,087,734.13 |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Food & Paper Products | 118,494.20 | 103,170.47 | 119,676.69 | 139,409.42 | 148,040.73 | 151,151.39 | 151,475.38 | 141,917.98 | 139,740.72 | 120,754.22 | 110,754.22 | 95,019.82 | 1,535,605.24 |
| Independent Purchasing Cooperative (IPC) | | | 47.32 | 3,249.56 | | | | | | | -39,350.77 | | -36,053.89 |
| Sales Taxes Paid | 380.00 | 530.00 | | | 45,731.05 | 27,776.04 | 5,952.98 | 35,864.96 | 28,263.35 | 45,127.03 | 7,816.00 | 11,236.00 | 211,976.09 |
| **Total for Cost of Goods Sold** | 118,874.20 | 103,700.47 | 119,724.01 | 142,658.78 | 191,771.78 | 178,927.43 | 157,428.36 | 177,782.94 | 168,004.07 | 165,881.25 | 79,221.45 | 106,255.82 | 1,708,230.56 |
| **Gross Profit** | 294,755.31 | 247,180.11 | 300,778.59 | 304,453.05 | 280,170.74 | 329,047.61 | 351,698.93 | 277,928.00 | 279,947.80 | 307,951.24 | 238,911.19 | 166,681.00 | 3,379,503.57 |
| **Expenses** | | | | | | | | | | | | | |
| Bank fees & service charges | 39.43 | 58.05 | 56.15 | 90.38 | 49.96 | 13.30 | 87.66 | 24.35 | 488.13 | 359.00 | 49.84 | 676.12 | 1,971.37 |
| Building & property rent | 37,231.92 | 20,418.75 | 38,396.28 | 28,358.82 | 45,958.15 | 59,089.44 | 42,505.95 | 38,573.98 | 96,698.18 | 9,724.27 | 31,439.68 | 14,408.75 | 463,704.13 |
| Business licences | | 30.00 | 75.00 | 288.24 | | 200.00 | 153.00 | | 7.06 | | | | 753.30 |
| Contract labor | | 1,167.67 | 279.90 | 885.78 | 2,298.19 | 135.53 | 3,545.00 | | | | | | 8,282.07 |
| **Franchise Expenses** | | | | | | | | | | | | | |
| Advertising & marketing | 13,027.39 | 13,097.00 | 18,086.23 | 11,678.54 | 20,550.35 | 14,829.67 | 18,858.97 | 19,814.19 | 14,528.57 | 14,650.89 | 15,621.62 | 6,712.13 | 179,433.55 |
| Royalties | 24,833.87 | 25,221.23 | 34,238.77 | 27,077.85 | 38,595.09 | 33,203.08 | 32,190.24 | 37,611.54 | 27,498.43 | 28,178.82 | 29,733.19 | 17,487.65 | 355,869.76 |
| **Total for Franchise Expenses** | 37,861.26 | 38,318.23 | 52,305.00 | 38,756.39 | 59,145.44 | 48,032.75 | 49,047.21 | 57,425.73 | 42,027.00 | 42,829.71 | 45,354.81 | 24,199.78 | 535,303.31 |
| Interest Paid | 1,369.47 | 1,328.39 | 1,286.78 | 5,327.95 | 5,248.73 | 5,168.53 | 5,087.32 | 5,005.10 | 4,921.86 | 35,784.84 | 32,589.44 | 49,905.02 | 153,003.43 |
| **Office expenses** | | | | | | | | | | | | | |
| Merchant account fees | | | | | | 1,361.84 | 798.02 | 2,247.18 | 32.08 | 479.32 | 231.37 | 141.10 | 5,290.91 |
| Shipping & postage | | | | 224.10 | 93.20 | | | | | | | 326.19 | 643.49 |
| Small tools and equipment | | 1,581.59 | 1,778.46 | 946.00 | 811.50 | | 1,000.00 | 400.00 | 1,204.70 | | | 448.45 | 8,170.70 |
| Software & apps | 2.49 | | | 2.49 | | | 2.49 | 2.49 | 2.49 | | 2.49 | 729.33 | 744.27 |
| **Total for Office expenses** | 2.49 | 1,581.59 | 1,778.46 | 1,172.59 | 904.70 | 1,361.84 | 1,800.51 | 2,649.67 | 1,239.27 | 479.32 | 233.86 | 1,645.07 | 14,849.37 |
| **Payroll expenses** | 110,805.41 | 114,570.92 | 135,372.30 | 131,683.83 | 148,890.71 | 237,594.83 | 156,894.12 | 152,646.45 | 232,320.58 | 163,504.79 | 128,533.49 | 53,760.06 | 1,766,677.49 |
| Payroll Fees | 2,413.20 | 1,018.75 | 1,671.25 | 950.50 | 1,177.75 | | | | | | | 684.29 | 7,915.74 |
| Payroll Taxes | 25,439.10 | 28,355.83 | 43,061.49 | 25,365.54 | 15,217.17 | | | 418.86 | | | 380.39 | | 138,238.38 |
| Worker's compensation insurance | -157.94 | 923.59 | 976.61 | 995.49 | 1,090.54 | 1,057.41 | 1,840.50 | 1,102.92 | 589.72 | 559.13 | 863.92 | 1,354.84 | 10,906.73 |
| **Total for Payroll expenses** | 138,499.77 | 142,869.09 | 181,081.65 | 159,195.36 | 166,376.17 | 238,652.24 | 158,634.62 | 154,168.23 | 232,910.30 | 164,063.92 | 129,777.80 | 55,799.19 | 1,922,028.34 |
| **Professional Services** | | | | | | | | | | | | | |
| Business Services | | -50.40 | -46.99 | -217.21 | 420.00 | | 1,595.00 | | | | | 136.16 | 1,836.56 |
| Legal Services | | | | | 1,812.00 | | | | | | | 1,812.00 | 3,624.00 |
| Refrigeration Services | | 2,350.33 | 1,152.25 | 1,913.55 | 1,336.38 | | 355.20 | | | | | | 7,107.71 |
| **Total for Professional Services** | | 2,299.93 | 1,105.26 | 1,696.34 | 3,568.38 | | 1,950.20 | | | | | 1,948.16 | 12,568.27 |
| Repairs & maintenance | | 36.00 | | | | | | | | | | 180.00 | 216.00 |
| Supplies & materials | 250.41 | 2,724.56 | 595.69 | 1,203.38 | 491.06 | 326.90 | 338.70 | 598.65 | 309.75 | | | 1,065.93 | 8,653.03 |

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Travel** | | | | | | | | | | | | | |
| Airfare | | | 475.92 | 3,635.00 | | | | | | 237.00 | | 1,299.47 | 5,610.39 |
| Hotels | | 685.75 | 286.07 | 1,711.40 | 814.59 | | | | | | | 1,154.67 | 4,632.48 |
| Travel meals | | 244.96 | 51.79 | 2,652.54 | 169.57 | | | | | | | 1,089.78 | 4,208.64 |
| Vehicle Expense | | 62.06 | 108.93 | 577.11 | 2,214.85 | | | | | | | 2,253.26 | 5,214.01 |
| **Total for Travel** | | 992.77 | 900.71 | 8,776.05 | 3,198.81 | | | | | | | 5,797.18 | $19,665.52 |
| **Utilities** | | | | | | | | | | | | | |
| Disposal & waste fees | 281.40 | 437.00 | 2,100.74 | 882.47 | 313.82 | 1,556.98 | 999.10 | 820.17 | 1,904.49 | | | | 9,593.05 |
| Electricity | 22,947.47 | 15,635.36 | 13,076.34 | 13,078.83 | 12,877.61 | 16,724.78 | 14,439.97 | 14,939.36 | 13,420.97 | 12,733.61 | 8,289.30 | 6,392.56 | 164,555.98 |
| Heating & cooling | 484.26 | 2,965.99 | 3,422.77 | 3,329.85 | 175.00 | 2,194.40 | 1,728.23 | 954.42 | 3,044.93 | | 1,704.30 | | 20,003.95 |
| Internet & TV services | 1,404.74 | 1,632.69 | 583.88 | 829.92 | 318.92 | 1,092.15 | 648.26 | 339.91 | 1,000.00 | 361.83 | 355.00 | | 8,567.32 |
| Pest Control | | | 610.00 | | | 3,270.66 | | 736.68 | 333.90 | 177.00 | | | 7,261.18 |
| Phone service | 389.00 | 1,932.94 | 376.93 | 366.90 | 822.15 | | 748.43 | 444.89 | | 208.50 | 430.95 | 322.13 | 3,152.30 |
| Water & sewer | | | | | 172.80 | | | 158.04 | | | | | 1,292.42 |
| **Total for Utilities** | 25,506.87 | 22,603.98 | 20,372.66 | 18,489.57 | 14,680.30 | 24,838.83 | 18,564.01 | 18,393.49 | 19,764.29 | 13,717.94 | 10,779.55 | 6,714.69 | $214,426.18 |
| **Total for Expenses** | 240,761.62 | 234,429.01 | 298,233.54 | 264,300.63 | 301,889.89 | 378,719.36 | 281,694.18 | 276,827.18 | 398,365.82 | 266,939.00 | 290,223.98 | 163,239.89 | $3,355,624.32 |
| **Net Operating Income** | 53,993.69 | 12,751.10 | 2,545.05 | 40,152.20 | -21,719.15 | -49,671.75 | 70,004.75 | 1,100.82 | -118,418.02 | 41,012.24 | -11,312.79 | 3,441.11 | $23,879.25 |
| **Other Expenses** | | | | | | | | | | | | | |
| Bad Debt | 72,500.00 | | | | | | | | 25,000.00 | | | 37,781.98 | 135,281.98 |
| Reconciliation Discrepancies | | | | 0.00 | | | | | | | | -18,109.20 | -18,109.20 |
| **Total for Other Expenses** | 72,500.00 | | | 0.00 | | | | | 25,000.00 | | | 19,652.78 | $117,152.78 |
| **Net Other Income** | -72,500.00 | | | 0.00 | | | | | -25,000.00 | | | -19,652.78 | -$117,152.78 |
| **Net Income** | -18,506.31 | 12,751.10 | 2,545.05 | 40,152.20 | -21,719.15 | -49,671.75 | 70,004.75 | 1,100.82 | -143,418.02 | 41,012.24 | -11,312.79 | -16,211.67 | -$93,273.53 |

Accrual Basis Tuesday, January 20, 2026 05:19 PM GMT-05:00

## Balance Sheet
### MTF MANAGEMENT LLC
#### As of December 31, 2025

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| **Bank Accounts** | | | | | | | | | | | | |
| Enterprises - Chase x1509 | -5,725.41 | -11,029.11 | -12,725.57 | -15,990.12 | -2,314.02 | -31,384.25 | -24,384.25 | -2,604.25 | 7,998.96 | -34,989.81 | -47,385.70 | 0.00 |
| Group - Chase 7921 | -5,400.00 | -6,218.96 | 25,784.04 | 23,082.83 | 47,403.78 | 42,064.84 | 38,328.34 | 34,978.06 | 19,928.06 | 3,378.06 | 3,004.10 | 0.00 |
| Group - Chase Depository x3530 | -939.98 | -939.98 | -939.98 | -939.98 | -939.98 | -939.98 | -939.98 | -939.98 | -939.98 | -3,639.98 | -6,139.98 | 0.00 |
| Holdings Chase 8263 | 26,762.93 | 42,919.16 | 55,446.25 | 75,276.23 | 93,674.62 | 99,774.62 | 99,774.62 | 102,274.62 | 129,644.62 | 137,344.62 | 139,885.09 | 0.00 |
| Holdings - Chase x8271 | | | | | 3,175.00 | 3,175.00 | 3,175.00 | 3,175.00 | 3,175.00 | 3,175.00 | -18,825.00 | 0.00 |
| Holdings - Fulton x1132 | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| Holdings - Wells Fargo x2992 | | | | | | | | | | -60.00 | -60.00 | 0.00 |
| Management - Chase 1903 | -98,512.27 | -177,257.29 | -326,785.19 | -411,936.55 | -553,236.60 | -548,119.59 | -725,271.07 | -903,404.66 | -945,456.83 | -1,051,542.55 | -1,173,391.89 | -48,901.24 |
| Ventures - Camden x6584 | 115,940.04 | 212,939.34 | 324,500.73 | 451,016.14 | 577,863.33 | 723,383.28 | 885,635.29 | 1,018,502.33 | 1,141,972.89 | 1,280,116.44 | 1,385,744.99 | 0.00 |
| Ventures - Chase 3151 | -85,379.07 | -138,889.88 | -128,401.49 | -128,682.82 | -130,888.10 | -119,896.58 | -96,756.58 | -90,806.58 | -52,706.58 | -62,806.58 | -76,040.25 | 0.00 |
| Ventures - Chase Depository x9832 | -1,400.00 | -1,400.00 | -1,400.00 | -1,400.00 | -1,400.00 | -1,400.00 | -1,400.00 | -2,300.00 | -2,675.00 | -2,675.00 | 3,325.00 | 0.00 |
| Ventures - PNC x6281 | | | | | | | | | | | | 0.00 |
| **Total for Bank Accounts** | -54,653.76 | -79,876.72 | -64,501.21 | -9,574.27 | 30,163.03 | 166,657.34 | 178,161.37 | 158,874.34 | 300,941.14 | 268,300.20 | 190,116.36 | -48,901.24 |
| **Other Current Assets** | | | | | | | | | | | | |
| Inventory Asset | 202,408.14 | 205,611.08 | 188,144.07 | 155,066.82 | 109,158.20 | 74,078.80 | 36,126.24 | -1,224.74 | -24,902.28 | -54,801.54 | -77,090.84 | -98,512.59 |
| **Loans to others** | | | | | | | | | | | | |
| Interco Child Care | 2,889.13 | 20,862.41 | 4,372.71 | 14,937.98 | 35,197.73 | 219,554.23 | 210,954.23 | 183,379.23 | 224,542.88 | 218,902.88 | 247,713.91 | 250,710.62 |
| **Total for Loans to others** | 2,889.13 | 20,862.41 | 4,372.71 | 14,937.98 | 35,197.73 | 219,554.23 | 210,954.23 | 183,379.23 | 224,542.88 | 218,902.88 | 247,713.91 | 250,710.62 |
| **Total for Other Current Assets** | 205,297.27 | 226,473.49 | 192,516.78 | 170,004.80 | 144,355.93 | 293,633.03 | 247,080.47 | 182,154.49 | 199,640.60 | 164,101.34 | 170,623.07 | 152,198.03 |
| **Total for Current Assets** | 150,643.51 | 146,596.77 | 128,015.57 | 160,430.53 | 174,518.96 | 460,290.37 | 425,241.84 | 341,028.83 | 500,581.74 | 432,401.54 | 360,739.43 | 103,296.79 |
| **Fixed Assets** | | | | | | | | | | | | |
| Leasehold Improvements | | 3,300.00 | 3,300.00 | 5,300.00 | 5,300.00 | 5,300.00 | 12,404.00 | 12,404.00 | 12,404.00 | 12,404.00 | 12,404.00 | 12,404.00 |
| Franchise Rights | 19,500.00 | 19,500.00 | 19,500.00 | 19,500.00 | 19,500.00 | 19,500.00 | 19,500.00 | 19,500.00 | 19,500.00 | 19,500.00 | 19,500.00 | 19,500.00 |
| Tools, machinery, and equipment | 364,114.00 | 364,114.00 | 364,114.00 | 364,114.00 | 364,114.00 | 364,114.00 | 364,114.00 | 364,114.00 | 364,114.00 | 364,114.00 | 364,114.00 | 364,114.00 |
| **Total for Fixed Assets** | 383,614.00 | 386,914.00 | 386,914.00 | 388,914.00 | 388,914.00 | 388,914.00 | 396,018.00 | 396,018.00 | 396,018.00 | 396,018.00 | 396,018.00 | 396,018.00 |
| **Other Assets** | | | | | | | | | | | | |
| Goodwill | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 |
| **Total for Other Assets** | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 | 457,992.00 |
| **Total for Assets** | 992,249.51 | 991,502.77 | 972,921.57 | 1,007,336.53 | 1,021,424.96 | 1,307,196.37 | 1,279,251.84 | 1,195,038.83 | 1,354,591.74 | 1,286,411.54 | 1,214,749.43 | 957,306.79 |
| **Liabilities and Equity** | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Credit Cards** | | | | | | | | | | | | |
| American Express Credit Card | 11,722.40 | 18,901.79 | 27,951.79 | 37,733.84 | 48,021.80 | 53,462.96 | 70,904.78 | 74,648.43 | 79,813.42 | 81,488.42 | 82,314.37 | 82,484.71 |
| Blue Business Cash(TM)(1004) - 3 | -11,722.40 | -15,884.07 | -23,676.49 | -24,120.70 | -12,008.50 | -18,895.82 | -16,887.52 | -19,772.34 | -23,232.28 | -24,907.28 | -25,889.28 | -26,141.69 |
| Chase Credit Card 5155 | -700.00 | -2,500.00 | -4,200.00 | -5,500.00 | -8,550.00 | -9,975.00 | -9,975.00 | -9,975.00 | -10,418.00 | -10,418.00 | -10,418.00 | -10,418.00 |
| Chase Credit Card 6407 | -262.00 | -262.00 | -262.00 | -471.50 | -471.50 | -1,071.50 | -1,471.50 | -1,471.50 | -1,471.50 | -1,471.50 | -1,471.50 | -1,471.50 |
| Chase Credit Card 6578 | | | | | | | | | | -432.00 | -432.00 | -432.00 |
| Elite Mastercard® (2495) - 2 | -8,086.36 | -9,026.05 | -9,596.71 | -11,679.93 | -11,809.93 | -16,691.24 | -18,277.74 | -20,948.02 | -33,444.81 | -37,029.29 | -40,079.29 | -40,079.29 |
| **Total for Credit Cards** | -9,048.36 | -8,770.33 | -9,783.41 | -4,038.29 | 15,181.87 | 6,829.40 | 24,293.02 | 22,481.57 | 11,246.83 | 7,230.35 | 4,024.30 | 3,942.23 |
| **Total for Current Liabilities** | -9,048.36 | -8,770.33 | -9,783.41 | -4,038.29 | 15,181.87 | 6,829.40 | 24,293.02 | 22,481.57 | 11,246.83 | 7,230.35 | 4,024.30 | 3,942.23 |
| **Long-term Liabilities** | | | | | | | | | | | | |
| Holdings - SBA/EIDL $475K | | | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 | -5,000.00 |
| Long-term business loans | | | | | | | | | | | | |
| North Mill Credit | | | | | | | | | | | | -9,005.01 |
| **Total for Long-term business loans** | | | | | | | | | | | | -9,005.01 |
| 09 $100K | 72,486.12 | 70,431.71 | 68,355.21 | 66,256.36 | 64,134.90 | 61,990.56 | 59,823.07 | 57,632.16 | 55,417.56 | 53,178.98 | 50,916.15 | 51,607.85 |
| $50K~ | 32,305.31 | 30,981.78 | 29,638.73 | 28,275.87 | 26,892.90 | 25,489.53 | 24,065.46 | 22,620.39 | 21,154.00 | 19,665.98 | 18,156.01 | 18,489.65 |
| 03 $350K | -7,204.98 | -14,409.96 | -21,614.94 | 325,263.41 | 322,105.26 | 318,910.19 | 315,677.76 | 312,407.53 | 309,099.07 | 305,751.93 | 302,365.66 | 306,262.18 |
| Ocean Funding | | | | | | | | | 426,666.68 | 378,750.03 | 367,157.99 | 359,157.99 |
| Ventures - SBA/EIDL $375K | | | -2,462.00 | -2,462.00 | -2,462.00 | -2,462.00 | -2,462.00 | -2,462.00 | -2,462.00 | -2,462.00 | -2,462.00 | -2,462.00 |
| Web Bank | | | | | | 370,788.41 | 277,326.85 | 207,230.68 | 113,769.12 | 64,183.55 | 26,591.39 | -62,197.13 |
| **Total for Long-term Liabilities** | 97,586.45 | 87,003.53 | 68,917.00 | 412,333.64 | 405,671.06 | 769,716.69 | 669,431.14 | 592,428.76 | 918,644.43 | 814,068.47 | 757,725.20 | 656,853.53 |
| **Total for Liabilities** | 88,538.09 | 78,233.20 | 59,133.59 | 408,295.35 | 420,852.93 | 776,546.09 | 693,724.16 | 614,910.33 | 929,891.26 | 821,298.82 | 761,749.50 | 660,795.76 |
| **Equity** | | | | | | | | | | | | |
| Intercompany Adjustments | | | | | | | | | | | | -132,977.23 |
| Opening balance equity | 472,347.71 | 472,347.71 | 472,347.71 | 122,347.71 | 122,347.71 | 122,347.71 | 122,347.71 | 122,347.71 | 122,347.71 | 122,347.71 | 122,347.71 | 122,347.71 |
| Owner draws | | -3,192.95 | -5,219.59 | -10,118.59 | -19,368.59 | -39,618.59 | -54,745.94 | -61,245.94 | -73,645.94 | -74,245.94 | -75,045.94 | -82,345.94 |
| Owner investments | | | | | 32,500.00 | 32,500.00 | 32,500.00 | 32,500.00 | 32,890.00 | 32,890.00 | 32,890.00 | 32,890.00 |
| Retained Earnings | 449,870.02 | 449,870.02 | 449,870.02 | 449,870.02 | 449,870.02 | 449,870.02 | 449,870.02 | 449,870.02 | 449,870.02 | 449,870.02 | 449,870.02 | 449,870.02 |
| Net Income | -18,506.31 | -5,755.21 | -3,210.16 | 36,942.04 | 15,222.89 | -34,448.86 | 35,555.89 | 36,656.71 | -106,761.31 | -65,749.07 | -77,061.86 | -93,273.53 |
| **Total for Equity** | 903,711.42 | 913,269.57 | 913,787.98 | 599,041.18 | 600,572.03 | 530,650.28 | 585,527.68 | 580,128.50 | 424,700.48 | 465,112.72 | 452,999.93 | 296,511.03 |
| **Total for Liabilities and Equity** | 992,249.51 | 991,502.77 | 972,921.57 | 1,007,336.53 | 1,021,424.96 | 1,307,196.37 | 1,279,251.84 | 1,195,038.83 | 1,354,591.74 | 1,286,411.54 | 1,214,749.43 | 957,306.79 |

Accrual Basis Tuesday, January 20, 2026 05:29 PM GMT-05:00

## Profit and Loss
## MTF VENTURES LLC
### January–December, 2025

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| 1. Sales | 343,721.22 | 344,377.86 | 419,398.47 | 398,533.42 | 417,819.73 | 412,174.23 | 403,965.40 | 400,557.55 | 374,977.26 | 382,600.69 | 334,249.75 | 312,284.36 | 4,524,459.74 |
| 2. Gift Cards Used | -400.81 | -217.35 | -172.33 | -166.04 | -213.62 | -164.23 | -131.74 | -150.90 | -102.74 | -130.74 | 1,672.90 | 1,981.61 | 1,804.21 |
| Total for Income | 343,320.61 | 344,160.31 | 419,226.14 | 398,367.38 | 417,406.11 | 412,010.00 | 403,833.66 | 400,406.65 | 374,874.52 | 382,469.95 | 335,922.65 | 314,265.97 | 4,526,263.95 |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Food & Paper Products | 99,526.40 | 98,955.95 | 116,145.73 | 123,294.76 | 129,156.55 | 122,062.75 | 120,659.96 | 124,095.70 | 117,825.19 | 92,745.54 | 86,427.42 | 80,855.51 | 1,311,721.46 |
| Independent Purchasing Cooperative (IPC) | | | | | | | | | | | | -38,790.06 | -38,790.06 |
| Sales Taxes Paid | 5,177.49 | 112.17 | 21,428.28 | 12,719.80 | 45,771.13 | 29,650.83 | 19,738.33 | 7,183.67 | 17,316.24 | 12,866.64 | 59.17 | 17,839.00 | 189,862.75 |
| Total for Cost of Goods Sold | 104,703.89 | 99,068.12 | 137,574.01 | 135,984.56 | 174,927.68 | 151,713.58 | 140,398.29 | 131,279.37 | 135,141.43 | 105,612.18 | 47,696.53 | 98,694.51 | 1,462,794.15 |
| Gross Profit | 238,616.72 | 245,092.19 | 281,652.13 | 262,382.82 | 242,478.43 | 260,296.42 | 263,435.37 | 269,127.28 | 239,733.09 | 256,857.77 | 288,226.12 | 215,571.46 | 3,063,469.80 |
| **Expenses** | | | | | | | | | | | | | |
| Bank fees & service charges | 403.00 | 566.70 | 415.50 | 394.89 | 478.87 | 379.68 | 497.63 | 525.36 | 879.23 | 193.17 | 814.78 | 173.35 | 5,738.51 |
| Building & property rent | 39,282.41 | 51,647.81 | 43,409.09 | 38,487.20 | 40,403.85 | 47,287.50 | 26,127.09 | 36,107.94 | 42,761.17 | 19,654.79 | 18,236.28 | 45,207.37 | 448,622.10 |
| Business licences | | | | | | | 50.00 | 150.00 | 40.00 | 40.00 | | | 2,629.75 |
| Contract labor | | | | 300.00 | | 700.00 | 280.00 | 355.00 | 280.00 | 280.00 | 1,110.85 | | 3,305.85 |
| **Franchise Expenses** | | | | | | | | | | | | | |
| Advertising & marketing | 16,059.56 | 13,618.20 | 18,083.59 | 11,921.90 | 18,988.76 | 12,687.09 | 13,839.16 | 18,441.25 | 12,856.34 | 12,744.59 | 15,436.19 | 8,478.80 | 173,155.29 |
| Royalties | 33,614.64 | 27,964.28 | 36,744.23 | 30,462.40 | 38,367.65 | 31,647.20 | 28,542.97 | 37,709.37 | 26,693.51 | 26,730.11 | 31,875.42 | 23,581.43 | 373,933.21 |
| Total for Franchise Expenses | 49,674.20 | 41,582.48 | 54,827.82 | 42,384.36 | 57,356.41 | 44,334.29 | 42,382.13 | 56,150.62 | 39,549.85 | 39,474.70 | 47,311.61 | 32,060.03 | 547,088.50 |
| Insurance | 322.00 | 154.00 | 154.00 | 154.00 | 154.00 | 154.00 | 426.97 | 154.00 | 154.00 | 154.00 | 154.00 | 168.00 | 2,300.97 |
| Interest Paid | 952.91 | 1,332.98 | 1,311.36 | 5,760.53 | 1,055.90 | 2,024.07 | 28,135.42 | 28,624.17 | 24,259.40 | 1,664.77 | 967.63 | -87,060.82 | 7,048.32 |
| **Office expenses** | | | | | | | | | | | | | |
| Merchant account fees | 365.63 | 87.47 | 95.15 | 225.41 | 412.15 | 859.87 | 1,438.05 | 151.87 | 1,233.74 | 1,262.09 | 1,727.10 | 1,950.77 | 9,609.30 |
| Shipping & postage | | | | | 10.10 | | | | 79.00 | | | -326.19 | -237.09 |
| Small tools and equipment | | | | 553.25 | | | | 275.50 | | 448.45 | 232.14 | -448.45 | 1,133.81 |
| Software & apps | | | | | | | 1,064.18 | | 1,101.44 | 441.44 | | -1,885.30 | 648.84 |
| Total for Office expenses | 365.63 | 87.47 | 95.15 | 778.66 | 422.25 | 859.87 | 2,502.23 | 427.37 | 2,414.18 | 2,151.98 | 1,959.24 | -709.17 | 11,354.86 |
| Payroll expenses | 132,529.93 | 121,577.53 | 114,003.72 | 118,391.33 | 153,879.84 | 110,773.88 | 150,813.35 | 107,990.89 | 139,900.62 | 133,055.82 | 83,893.24 | 120,956.85 | 1,487,666.10 |
| Payroll Fees | | | | 1,437.50 | | | 4,177.14 | 4,700.57 | 2,443.45 | 1,201.34 | 5,612.04 | 1,763.72 | 21,335.76 |
| Payroll Taxes | 20,415.68 | 22,115.31 | 22,110.84 | 22,189.31 | 35,033.96 | | | | | | | | 121,665.10 |
| Worker's compensation insurance | 738.37 | 707.77 | 699.70 | 1,065.72 | 837.96 | 413.24 | 1,142.99 | 777.85 | 798.16 | 545.28 | 512.62 | 546.60 | 8,784.35 |
| Total for Payroll expenses | 153,683.98 | 144,400.61 | 136,814.26 | 143,083.86 | 189,650.86 | 111,187.12 | 156,133.46 | 113,469.31 | 143,140.23 | 134,802.44 | 90,017.90 | 123,267.26 | 1,639,851.31 |
| **Professional Services** | | | | | | | | | | | | | |
| Business Services | 2,000.00 | | -1.74 | 3,260.90 | -14.44 | 1,615.56 | 5,893.33 | 242.64 | -22.81 | 1,963.73 | 469.02 | -157.94 | 15,248.25 |
| Legal Services | 9,737.00 | | | 2,500.00 | 10,000.00 | | | | | 1,316.44 | | -1,812.00 | 21,741.44 |
| Refrigeration Services | 220.20 | 2,911.43 | 3,537.75 | 4,851.81 | 853.25 | 250.00 | 1,117.65 | 2,840.48 | 4,396.81 | 1,635.00 | | | 22,614.38 |
| Total for Professional Services | 11,957.20 | 2,911.43 | 3,536.01 | 10,612.71 | 10,838.81 | 1,865.56 | 7,010.98 | 3,083.12 | 4,374.00 | 4,915.17 | 469.02 | -1,969.94 | 59,604.07 |
| Repairs & maintenance | 748.68 | 207.88 | | | | | | | | | | | 2,167.48 |

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supplies & materials | 415.47 | 358.20 | 436.26 | 1,465.75 | 103.88 | 915.26 | 1,400.52 | 1,874.67 | 3,906.63 | 1,227.84 | -151.56 | -4,410.89 | 7,462.03 |
| Travel | | | | | | | | | | | | | |
| Airfare | | | | | | | | 204.24 | | | | -3,359.09 | -3,154.85 |
| Hotels | | | | | | | 309.69 | | 97.00 | 127.54 | | -2,984.80 | -2,450.57 |
| Travel meals | | | | | 84.35 | | 47.15 | 155.94 | | 336.65 | | -2,773.44 | -2,149.35 |
| Vehicle Expense | | | | | 57.76 | 1,164.49 | 648.95 | 673.45 | 928.17 | 1,094.29 | | -5,523.27 | -956.18 |
| Total for Travel | | | | | 142.11 | 1,164.49 | 1,005.79 | 1,033.63 | 1,025.17 | 1,558.48 | | -14,640.60 | -8,710.93 |
| Utilities | | | | | | | | | | | | | |
| Disposal & waste fees | 2,093.35 | 4,511.56 | 2,168.07 | 402.11 | 1,070.63 | 4,760.79 | 2,266.81 | 3,509.38 | 1,039.31 | 4,014.77 | 1,490.62 | 6,238.41 | 33,663.81 |
| Electricity | 30,020.82 | 2,873.56 | 14,314.36 | 7,187.54 | 9,306.27 | 13,700.30 | 12,788.42 | 11,856.42 | 17,584.59 | 10,666.62 | 8,190.32 | 7,916.62 | 146,405.86 |
| Heating & cooling | 114.04 | 1,839.60 | 125.10 | 81.13 | 280.43 | 151.38 | 367.75 | 1,557.78 | 1,070.57 | 1,456.30 | 210.00 | | 7,254.08 |
| Internet & TV services | 767.56 | 1,374.92 | 716.20 | 638.95 | | 1,093.50 | 926.37 | 659.38 | 851.35 | 441.10 | 457.03 | | 7,926.38 |
| Pest Control | | 224.50 | | | | | | | | | | | 224.50 |
| Phone service | 278.85 | 328.85 | 278.85 | 278.85 | 278.85 | 278.85 | 278.85 | 278.85 | 437.85 | 280.10 | 280.10 | 280.10 | 3,558.95 |
| Surveillance | | 155.97 | 53.99 | 53.99 | | 53.99 | 54.00 | 109.97 | | | | | 481.91 |
| Water & sewer | | 360.00 | 361.00 | 239.91 | 270.00 | 1,713.19 | 389.44 | 110.67 | 375.00 | 496.75 | 450.10 | | 4,766.06 |
| Total for Utilities | 33,274.62 | 11,668.98 | 18,015.57 | 8,882.48 | 11,206.18 | 21,752.00 | 17,071.64 | 18,182.45 | 21,358.67 | 17,355.64 | 11,078.17 | 14,435.13 | 204,281.53 |
| Total for Expenses | 290,331.42 | 255,477.42 | 261,029.77 | 252,324.44 | 312,645.89 | 233,088.71 | 283,016.08 | 258,287.64 | 284,511.38 | 223,541.98 | 171,967.90 | 106,517.72 | $2,932,742.35 |
| Net Operating Income | -51,714.70 | -10,385.23 | 20,622.36 | 10,058.38 | -70,167.46 | 27,207.71 | -19,582.71 | 10,839.64 | -44,778.29 | 33,315.79 | 116,258.22 | 109,083.74 | $130,727.45 |
| Other Expenses | | | | | | | | | | | | | |
| Bad Debt | | | | | | 33,708.30 | | | | | | -97,613.63 | -63,905.33 |
| Reconciliation Discrepancies | | | | | 289.02 | -127.72 | | | | | -63,083.78 | 46,811.76 | -16,110.72 |
| Total for Other Expenses | | | | | 289.02 | 33,580.58 | | | | | -63,083.78 | -50,801.87 | -80,016.05 |
| Net Other Income | | | | | -289.02 | -33,580.58 | | | | | 63,083.78 | 50,801.87 | 80,016.05 |
| Net Income | -51,714.70 | -10,385.23 | 20,622.36 | 10,058.38 | -70,456.48 | -6,372.87 | -19,582.71 | 10,839.64 | -44,778.29 | 33,315.79 | 179,342.00 | 159,885.61 | $210,743.50 |

Accrual Basis Tuesday, January 20, 2026 05:20 PM GMT-05:00

**Balance Sheet**
**MTF VENTURES LLC**
As of December 31, 2025

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| **Bank Accounts** | | | | | | | | | | | | |
| Enterprises - Chase x1509 | 19,875.00 | 40,713.00 | 42,513.00 | 19,023.00 | 9,526.00 | 23,787.54 | 15,853.78 | 56,269.83 | 32,460.42 | 10,624.73 | 223,252.64 | 0.00 |
| Enterprises - M&T Bank BizFlex x5804 | 497.45 | -5,252.55 | -5,252.55 | 2,647.45 | 2,647.45 | 2,647.45 | -1,452.55 | -1,452.55 | -40,852.55 | -91,888.85 | -72,488.55 | 0.00 |
| Group - Chase 7921 | 7,500.00 | 46,053.00 | 52,453.00 | 69,653.00 | 64,453.00 | 52,911.49 | 92,788.76 | 82,250.61 | 101,343.96 | 103,189.20 | 209,753.92 | 0.00 |
| Group - Chase Depository x3530 | -1,100.00 | -1,100.00 | -1,650.00 | -1,650.00 | -1,650.00 | -3,250.00 | -3,250.00 | -3,250.00 | -4,250.00 | -4,250.00 | 1,020.00 | 0.00 |
| Holdings Chase 8263 | 64,700.00 | 103,114.00 | 115,179.00 | 124,294.65 | 125,255.63 | 119,793.96 | 114,472.91 | 113,621.31 | 114,946.50 | 116,781.74 | -810,077.68 | 0.00 |
| Holdings - Chase x8271 | 352.00 | 352.00 | 352.00 | 352.00 | 352.00 | 352.00 | 352.00 | 352.00 | 352.00 | 952.00 | 31,777.00 | 0.00 |
| Holdings - Fulton x1132 | | | | | | | | | | | 278,700.00 | 0.00 |
| Holdings - Wells Fargo x2992 | -700.00 | -257.00 | -757.00 | -710.34 | -692.33 | -692.33 | -402.33 | 397.67 | 897.67 | 2,397.67 | 1,647.67 | 0.00 |
| Holdings - Wells Fargo x8613 | 2,250.00 | 4,750.00 | 9,250.00 | 11,500.00 | 13,750.00 | 16,000.00 | 16,000.00 | 7,500.00 | 7,500.00 | -11,800.00 | -39,150.00 | 0.00 |
| Management - Chase 1903 | 979.00 | 49,030.00 | 29,471.33 | 16,697.56 | -17,331.96 | -80,139.86 | -128,686.94 | -144,881.05 | -230,996.63 | -238,477.52 | 1,340,471.23 | 0.00 |
| Ventures - Camden x6584 | -115,100.00 | -212,315.00 | -324,515.00 | -431,915.00 | -580,215.00 | -722,515.00 | -861,815.00 | -1,020,615.00 | -1,143,915.00 | -1,280,715.00 | -1,343,109.23 | -26,339.13 |
| Ventures - Chase 3151 | 357,326.04 | 305,676.64 | 434,369.61 | 571,519.85 | 659,634.48 | 842,374.39 | 1,004,137.06 | 1,185,730.36 | 1,391,718.47 | 1,607,554.94 | 538,277.15 | 69,189.83 |
| Ventures - Chase Depository x9832 | -112.53 | -554.81 | -324.23 | 1,290.50 | 1,833.56 | 4,018.09 | 8,158.44 | 9,781.36 | 9,108.09 | 10,761.79 | -362.76 | -3,273.47 |
| Ventures - PNC x6281 | 486.50 | 260.81 | 1,906.01 | 529.53 | -23.68 | -858.07 | -7,986.92 | -3,518.49 | -7,439.55 | -5,075.03 | -2,905.94 | -10,002.18 |
| Ventures - Prims Bank x7696 | -2,122.49 | -1,379.92 | -1,991.38 | -971.70 | -1,179.70 | -479.70 | -2,305.70 | -2,258.70 | -2,135.75 | -1,444.75 | -2,213.75 | -6,734.19 |
| Ventures - Wells Fargo x0694 | -12,932.50 | -27,453.25 | -39,562.55 | -48,417.31 | -53,535.27 | -61,575.07 | -63,755.02 | -65,248.66 | -67,423.84 | -63,230.28 | -54,162.28 | 155.31 |
| **Total for Bank Accounts** | 321,698.47 | 301,636.92 | 311,441.24 | 333,843.19 | 222,824.18 | 192,374.89 | 182,108.49 | 214,678.69 | 161,313.79 | 155,380.94 | 298,429.42 | 22,996.17 |
| **Other Current Assets** | | | | | | | | | | | | |
| Inventory Asset | 166,933.27 | 121,848.64 | 55,055.49 | 5,092.60 | -45,580.41 | -93,789.60 | -108,590.93 | -146,721.30 | -158,009.45 | -168,734.63 | -173,253.57 | -162,268.39 |
| Loans to others | | | | | | | | | | | | |
| Interco Child Care | 126,181.00 | 135,681.00 | 135,681.00 | 136,681.00 | 140,931.00 | 184,059.29 | 200,194.40 | 214,908.18 | 264,832.95 | 278,702.01 | 302,485.85 | 341,941.44 |
| **Total for Loans to others** | 126,181.00 | 135,681.00 | 135,681.00 | 136,681.00 | 140,931.00 | 184,059.29 | 200,194.40 | 214,908.18 | 264,832.95 | 278,702.01 | 302,485.85 | 341,941.44 |
| **Total for Other Current Assets** | 293,114.27 | 257,529.64 | 190,736.49 | 141,773.60 | 95,350.59 | 90,269.69 | 91,603.47 | 68,186.88 | 106,823.50 | 109,967.38 | 129,232.28 | 179,673.05 |
| **Total for Current Assets** | 615,012.74 | 559,166.56 | 502,177.73 | 475,616.79 | 318,174.77 | 282,644.58 | 273,711.96 | 282,865.57 | 268,137.29 | 265,348.32 | 427,661.70 | 202,669.22 |
| **Fixed Assets** | | | | | | | | | | | | |
| Leasehold Improvements | 9,500.00 | 9,500.00 | 9,500.00 | 20,000.00 | 21,500.00 | 21,500.00 | 21,500.00 | 24,565.45 | 24,565.45 | 30,130.90 | 30,130.90 | 32,130.90 |
| Tools, machinery, and equipment | 429,092.00 | 429,092.00 | 429,092.00 | 429,092.00 | 429,092.00 | 429,092.00 | 429,092.00 | 429,092.00 | 429,092.00 | 431,572.00 | 431,572.00 | 431,572.00 |
| Franchise Rights | 46,200.00 | 46,200.00 | 46,200.00 | 46,200.00 | 46,200.00 | 46,200.00 | 46,200.00 | 46,200.00 | 46,200.00 | 46,200.00 | 46,200.00 | 46,200.00 |
| **Total for Fixed Assets** | 484,792.00 | 484,792.00 | 484,792.00 | 495,292.00 | 496,792.00 | 496,792.00 | 496,792.00 | 499,857.45 | 499,857.45 | 507,902.90 | 507,902.90 | 509,902.90 |
| **Other Assets** | | | | | | | | | | | | |
| Goodwill | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 |
| **Total for Other Assets** | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 | 303,800.00 |

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for Assets** | 1,403,604.74 | 1,347,758.56 | 1,290,769.73 | 1,274,708.79 | 1,116,766.77 | 1,083,236.58 | 1,074,303.96 | 1,086,523.02 | 1,071,794.74 | 1,077,051.22 | 1,239,364.60 | 1,016,372.12 |
| **Liabilities and Equity** | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | |
| **Credit Cards** | | | | | | | | | | | | |
| American Express Credit Card | -37,320.69 | -66,542.21 | -76,030.31 | -83,858.15 | -87,662.82 | -96,157.82 | -103,549.90 | -107,734.15 | -112,939.96 | -116,158.54 | -116,773.00 | -120,094.98 |
| Blue Chamois Cash(TM) (1004) - 3 | | | | | -115.85 | 1,285.81 | 4,292.94 | 6,924.98 | 10,256.92 | 12,833.44 | 13,663.24 | 14,272.01 |
| Chase Credit Card 5155 | -20,086.98 | -21,736.98 | -23,586.98 | -25,186.98 | -27,186.98 | -27,896.98 | -28,236.98 | -28,236.98 | -28,236.98 | -28,236.98 | -28,236.98 | -28,236.98 |
| Chase Credit Card 6270 | -5,013.18 | -5,013.18 | -5,013.18 | -5,013.18 | -5,013.18 | -5,013.18 | -5,013.18 | -5,013.18 | -5,313.18 | -5,313.18 | -5,313.18 | -5,313.18 |
| Chase Credit Card 6407 | -1,685.69 | -1,685.69 | -1,685.69 | -1,685.69 | -1,685.69 | -1,685.69 | -1,685.69 | -1,685.69 | -1,685.69 | -1,685.69 | -1,685.69 | -1,685.69 |
| Chase Credit Card 8187 | | | | | | | | | | | -1,500.00 | -1,500.00 |
| Elite Mastercard® (2495) - 2 | | | | | | | | | | | -200.00 | -765.00 |
| Credit Card 0023 | | | | | | | | | | | -357.14 | -357.14 |
| **Total for Credit Cards** | -64,106.54 | -94,978.06 | -106,316.16 | -115,744.00 | -121,664.52 | -129,457.86 | -134,192.81 | -135,745.02 | -137,918.89 | -138,560.95 | -140,402.75 | -143,680.96 |
| **Total for Current Liabilities** | -64,106.54 | -94,978.06 | -106,316.16 | -115,744.00 | -121,664.52 | -129,457.86 | -134,192.81 | -135,745.02 | -137,918.89 | -138,560.95 | -140,402.75 | -143,680.96 |
| **Long-term Liabilities** | | | | | | | | | | | | |
| $225K | | | 1,645.31 | 1,645.31 | 1,645.31 | 1,645.31 | 1,645.31 | 1,645.31 | 1,645.31 | 1,645.31 | 1,645.31 | 1,645.31 |
| Holdings - SBA/EIDL $475K | -11,692.47 | -11,692.47 | -14,184.47 | -14,184.47 | -16,676.47 | -16,676.47 | -16,676.47 | -16,676.47 | -16,676.47 | -16,676.47 | -16,676.47 | -16,676.47 |
| **Long-term business loans** | | | | | | | | | | | | |
| Great American Financial | | | | | | | | | | | | -8,319.33 |
| Ventures - Ascentium | | | | | | | | | | | | -1,235.95 |
| **Total for Long-term business loans** | | | | | | | | | | | | -9,555.28 |
| Ventures - Amur $68,818.14 | -2,684.84 | -4,158.43 | -5,398.57 | -6,638.71 | -8,102.30 | -8,826.88 | -9,556.69 | -10,292.36 | -11,033.34 | -11,779.88 | -12,532.01 | -13,132.58 |
| 1218440 $59,378 | -610.45 | -1,225.98 | -1,846.63 | -2,472.45 | -3,103.48 | -3,739.76 | -4,381.34 | -5,028.26 | -5,680.57 | -6,338.31 | -7,212.32 | -8,215.84 |
| Ventures - Ascentium $17.5K | 16,710.00 | 16,477.90 | 16,244.07 | 16,009.48 | 15,771.13 | 15,532.00 | 15,291.08 | 15,048.35 | 14,803.81 | 14,557.43 | 14,309.21 | 14,427.87 |
| Ventures - Ascentium $42,055.14 | 42,055.14 | 41,497.45 | 40,935.58 | 40,369.51 | 39,799.19 | 39,224.60 | 38,645.71 | 38,062.48 | 37,474.88 | 36,882.98 | 36,286.44 | 36,571.59 |
| $100K | 58,492.54 | 56,875.38 | 55,188.42 | 55,729.36 | 54,046.72 | 52,384.52 | 50,649.96 | 48,934.46 | 47,202.15 | 45,438.63 | 43,627.81 | 44,051.71 |
| 73376-1M $40K | 29,010.83 | 28,442.19 | 26,830.47 | 26,172.66 | 24,569.98 | 22,970.82 | 21,354.22 | 19,740.72 | 18,119.94 | 15,577.48 | 13,648.08 | 13,941.74 |
| 73376-1M $50K | 36,148.88 | 34,204.66 | 32,212.89 | 31,387.73 | 29,406.13 | 27,428.73 | 25,430.86 | 23,436.67 | 21,433.51 | 20,635.51 | 18,566.89 | 18,906.94 |
| $40K | 32,089.25 | 29,523.23 | 27,907.34 | 27,308.06 | 25,707.15 | 24,112.94 | 22,497.09 | 20,887.22 | 19,269.46 | 17,550.16 | 15,852.67 | 16,253.57 |
| $300K | 295,033.17 | 288,676.94 | 286,187.69 | 277,262.58 | 274,730.17 | 268,287.62 | 265,711.30 | 259,224.47 | 256,603.49 | 250,071.60 | 247,405.17 | 249,821.02 |
| Ventures - OnDeck Capital $300K | 92,880.96 | 143,930.19 | 140,087.11 | 181,692.74 | 179,482.87 | 172,208.51 | 171,821.16 | 168,057.12 | 189,792.20 | 181,466.62 | 175,698.52 | 163,362.00 |
| Ventures - SBA/EIDL $375K | 371,459.71 | 367,782.99 | 369,027.82 | 370,270.20 | 369,048.13 | 370,285.59 | 371,520.58 | 372,753.09 | 373,983.12 | 375,210.66 | 376,435.70 | 377,665.73 |
| Web Bank | 460,260.25 | 412,629.49 | 364,998.73 | 317,367.97 | 257,829.52 | 267,722.44 | 293,972.44 | 318,364.04 | 340,843.03 | 340,843.03 | 340,843.03 | 363,322.02 |
| **Total for Long-term Liabilities** | 1,419,152.97 | 1,402,963.54 | 1,338,190.45 | 1,321,918.97 | 1,244,153.95 | 1,232,539.97 | 1,247,925.01 | 1,254,156.64 | 1,287,780.52 | 1,285,084.85 | 1,247,860.63 | 1,252,389.33 |
| **Total for Liabilities** | 1,355,046.43 | 1,307,985.48 | 1,231,874.29 | 1,206,174.97 | 1,122,489.43 | 1,103,082.11 | 1,113,732.20 | 1,118,411.62 | 1,149,861.63 | 1,126,523.90 | 1,107,495.28 | 1,108,708.37 |
| **Equity** | | | | | | | | | | | | |
| Intercompany Adjustments | | | | | | | | | | | | -370,311.18 |
| Opening balance equity | 527,402.01 | 527,402.01 | 527,402.01 | 527,402.01 | 527,402.01 | 527,402.01 | 527,402.01 | 527,402.01 | 527,402.01 | 527,402.01 | 527,402.01 | 527,402.01 |

| Distribution account | January 2025 | February 2025 | March 2025 | April 2025 | May 2025 | June 2025 | July 2025 | August 2025 | September 2025 | October 2025 | November 2025 | December 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Owner draws | -100.00 | 1,500.00 | 0.00 | -420.00 | -2,220.00 | -11,970.00 | -11,970.00 | -15,270.00 | -16,670.00 | -21,391.58 | -24,391.58 | -38,141.58 |
| Owner investments | | | | | | | | | | | 5,000.00 | 5,000.00 |
| Retained Earnings | -427,029.00 | -427,029.00 | -427,029.00 | -427,029.00 | -427,029.00 | -427,029.00 | -427,029.00 | -427,029.00 | -427,029.00 | -427,029.00 | -427,029.00 | -427,029.00 |
| Net income | -51,714.70 | -52,099.93 | -41,477.57 | -31,419.19 | -101,875.67 | -108,248.54 | -127,831.25 | -116,991.61 | -161,769.90 | -128,454.11 | 50,887.89 | 210,743.50 |
| **Total for Equity** | 48,558.31 | 39,773.08 | 58,895.44 | 68,533.82 | -3,722.66 | -19,845.53 | -39,428.24 | -31,888.60 | -78,066.89 | -49,472.68 | 131,869.32 | -92,336.25 |
| **Total for Liabilities and Equity** | 1,403,604.74 | 1,347,758.56 | 1,290,769.73 | 1,274,708.79 | 1,118,766.77 | 1,083,236.58 | 1,074,303.96 | 1,086,523.02 | 1,071,794.74 | 1,077,051.22 | 1,239,364.60 | 1,016,372.12 |

Accrual Basis Tuesday, January 20, 2026 05:30 PM GMT-05:00